| Date | Hours | Lit | Act | Line Detail |
|------|-------|-----|-----|-------------|
| 11-May | 0.1 | 120 | 105 | Review & Respond to Email from Beth Jones regarding Boquist and 9th Circ. Decision |
| 11-May | 0.5 | 120 | 104 | Read 9th Circuit opinion - 1/2 way |
| 20-May | 0.1 | 120 | 105 | Review Emails from B. Jones & Sen Boquist |
| 20-May | 1.2 | 120 | 104 | Finish reading 9th Cicuit Opinion |
| 21-May | 0.5 | 110 | 106 | Review & Respond to Email from Boquist regarding various elements of the case |
| 23-May | 0.3 | 110 | 105 | Phone Conf. with B. Jones relating to case |
| 24-May | 0.3 | 130 | 106 | Review & Respond to Email from Boquist re: James Madison Center/VDD being willing to represent - |
| 25-May | 0.1 | 190 | 105 | Review & Respond to Email from Beth and Boquist to set up intial meeting in Salem |
| 26-May | 0.1 | 120 | 106 | Review & Respond to Email from Boquist |
| 26-May | 0.75 | 190 | 105 | Conf Call with J. Gallant regarding Boquist case & potential strategy |
| 26-May | 0.1 | 140 | 106 | Review & Respond to Email from Boquist |
| 26-May | 0.2 | 120 | 106 | Review email from M. Abrams to Boquist and respond to Boquist |
| 27-May | 0.1 | 110 | 105 | Emails to set meeting time and location in Salem |
| 27-May | 0.4 | 130 | 105 | Email from B. Jones with "Boquist Memo" attached.  Read Memo |
| 27-May | 0.1 | 130 | 105 | Forward Memo to J. Bopp Jr. |
| 28-May | 0.1 | 120 | 105 | Email to B. Jones regarding Memo and Bopp |
| 28-May | 0.1 | 130 | 105 | Email from Boquist regarding sched. of Conf. on 6/8/22 with Judge McShane - Respond |
| 28-May | 0.2 | 130 | 105 | Email to J. Bopp regarding case status and plan |
| 31-May | 0.2 | 101 | 104 | Review emails between M. Abrams and Boquist regarding scheduling and legal issues |
| 31-May | 0.2 | 120 | 104 | Review J. McShane's Sched. Order (28) and related email from B. Jones |
| 31-May | 1 | 110 | 101 | Prepare for meeting with Sen. Boquist. |
| 31-May | 1.5 | 190 | 106 | Meeting with Sen. Boquist & B. Jones |
| 1-Jun | 0.3 | 120 | 105 | Multiple emails with Boquist regarding next steps.  Review and Respond |
| 1-Jun | 0.1 | 120 | 105 | Email from B. Jones regarding recrafting complaint |
| 2-Jun | 0.2 | 190 | 105 | Email discussion about potential trial dates and why |
| 3-Jun | 0.1 | 140 | 106 | Email from Boquist re: next steps |
| 3-Jun | 0.1 | 190 | 106 | Email from Boquist goals and strategy |
| 3-Jun | 0.1 | 190 | 105 | Email to B. Jones and Boquist on next steps & J. Bopp |
| 3-Jun | 0.1 | 190 | 106 | Response from Boquist and reply by VDD |
| 5-Jun | 2.5 | 110 | 102 | Review OLIS video of 7.8.19 Conduct Hearing - notes |
| 6-Jun | 0.1 | 140 | 105 | Email from B.Jones to set up files and processes |
| 6-Jun | 0.75 | 140 | 105 | Call with B. Jones - regarding court conference and filings |
| 6-Jun | 1 | 210 | 103 | Draft Notice of Appearance and re-engage PACE filing system |
| 6-Jun | 0.1 | 120 | 105 | Email to J. Bopp regarding case status |
| 6-Jun | 0.2 | 120 | 106 | Email Boquist and discuss Rul 16 conference and plan |
| 6-Jun | 0.1 | 130 | 105 | Review and Respond to J. Bopp email |
| 6-Jun | 0.4 | 190 | 105 | Finalize agreement and send to B Jones for review |
| 6-Jun | 0.1 | 190 | 105 | Send via email agreement |
| 7-Jun | 0.2 | 210 | 103 | Review B Jones Notice of Appearance and approve/ repond to email |
| 7-Jun | 0.3 | 190 | 106 | Email Boquist with documents and explanation/review client response and attached document |
| 7-Jun | 0.2 | 210 | 108 | File Notice of Appearance in Pacer system & email client/B. Jones |
| 7-Jun | 0.1 | 120 | 106 | Email from Boquist regarding Courtney and need to depose due to health |
| 7-Jun | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (29) |
| 7-Jun | 0.1 | 120 | 105 | Email from B. Jones regarding related First Amendment article and case |
| 7-Jun | 0.2 | 110 | 107 | Review and Respond to M. Abrams email regarding Notice of Rep. and his contact with Sen. Boquist |
| 7-Jun | 0.1 | 120 | 106 | Advise client of Notice of Appearance filed - process for case |
| 7-Jun | 0.1 | 210 | 107 | Review and Respond to M. Abrams email regarding quick meeting to discuss discovery plan |
| 7-Jun | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (30) |
| 7-Jun | 0.1 | 140 | 107 | Email confermation from M. Abrams regarding 3:30 pm conference call |

| Date | Hours | Code | Task | Description |
|---|---|---|---|---|
| 7-Jun | 0.2 | 140 | 106 | Review and respond to Email from Boquist regarding discovery and Abrams - several emails |
| 7-Jun | 0.1 | 190 | 108 | Review email response from US District Court regarding document filed by T. White |
| 7-Jun | 0.1 | 120 | 105 | Call with B. Jones before call with M. Abrams |
| 7-Jun | 0.1 | 190 | 107 | Phone Conf. with B. Jones/M. Abrams |
| 7-Jun | 0.2 | 190 | 105 | Post conf. call with B. Jones regarding tasks and deadlines |
| 7-Jun | 0.3 | 190 | 106 | Post conf. call with Boquist and B. Jones regarding tasks and deadlines - assigned client list of discovery tasks |
| 7-Jun | 0.1 | 140 | 105 | Email from B. Jones related to Rule 26 and needed information from client |
| 8-Jun | 0.2 | 140 | 106 | Long email from Boquist about discovery and documents. Review and respond |
| 8-Jun | 0.3 | 190 | 108 | Rule 16 Conference with court |
| 8-Jun | 0.2 | 190 | 106 | Email to Boquist with summary of Rule 16 conf. |
| 8-Jun | 0.2 | 210 | 108 | Review email response from US District Court regarding document filed (31) |
| 8-Jun | 0.2 | 140 | 106 | Email to Boquist with discovery tasks and update |
| 8-Jun | 0.1 | 140 | 105 | Review and respond to email from B. Jones |
| 9-Jun | 0.3 | 140 | 102 | Review FRCP 26 and craft discovery outline |
| 10-Jun | 0.2 | 140 | 107 | Review and Response to email from M. Abrams |
| 10-Jun | 0.1 | 120 | 105 | Review and respond to email from B. Jones re: Abrams email about only Speech survived, not assembly |
| 11-Jun | 0.3 | 140 | 106 | document review related to email from Boquist |
| 11-Jun | 0.1 | 140 | 105 | B. Jones email to Boquist with document review and response |
| 11-Jun | 0.1 | 120 | 102 | Review documents attached to email - LC 8000 |
| 11-Jun | 0.3 | 110 | 106 | Email from Boquist related to news coverage on June 19, 2023 - review links provided |
| 11-Jun | 0.2 | 110 | 102 | Review email and attachments related to coduct committee |
| 11-Jun | 0.2 | 120 | 106 | Respond to email with analysis and direction |
| 12-Jun | 0.2 | 140 | 106 | Email with discovery questions from client - respond |
| 12-Jun | 0.4 | 140 | 105 | Review and respond to email regarding Def. request for documents + review history leading up to 6/19/19 |
| 13-Jun | 0.2 | 140 | 104 | Review documents attached to email - Knieling docs. Analyze and respond |
| 13-Jun | 0.1 | 120 | 104 | Review B. Jones analysis of whether both speech and assembly survive based on 9th Circ. Opinion |
| 13-Jun | 0.1 | 120 | 107 | Review M. Abrams response to B. Jones' analysis |
| 13-Jun | 0.2 | 120 | 104 | Engage in email discussed related to Baumgart investigations and the impact |
| 13-Jun | 0.1 | 140 | 105 | Email to B. Jones regarding necessity to meet in late June to go through discovery docs |
| 13-Jun | 0.2 | 140 | 105 | Review email response from B. Jones and set date for trip to Salem |
| 13-Jun | 0.1 | 140 | 106 | Review email from Boquest re: time to drop off documents for review |
| 26-Jun | 0.1 | 140 | 106 | Email from Boquist. Review and Respond. Review attachment with narrative |
| 27-Jun | 0.2 | 110 | 102 | Review video about Gelser not wanting to be on Floor during Sine Die. Respond to B. Jones |
| 27-Jun | 0.3 | 110 | 102 | Review secon email with video related to walkout on 6/20/19 |
| 27-Jun | 0.4 | 140 | 105 | Receive and review documents sent by B. Jones - potential discovery |
| 27-Jun | 2.5 | 140 | 111 | Drive to Salem from Powell Butte for review of documents |
| 27-Jun | 4 | 140 | 101 | Work through documents and organize for disclosure and draft |
| 27-Jun | 2.5 | 140 | 111 | Return drive to Powell Butte from Salem |
| 28-Jun | 0.3 | 120 | 105 | Review disclosure prepared by B. Jones. |
| 28-Jun | 0.1 | 120 | 105 | Receive and review email from B. Jones to Boquist with dosclosure and plan |
| 28-Jun | 0.1 | 120 | 106 | Receive and review response from Boquist and reply from B. Jones |
| 28-Jun | 0.1 | 110 | 106 | Mea Culpa email from M. Abrams - he will get his disclosures to us tomorrow |
| 28-Jun | 0.1 | 110 | 106 | Respond to Mea Culpa email and grant additional time. Inform on 2nd Amended Complaint timing |
| 28-Jun | 0.1 | 140 | 105 | Email to B. Jones and Boquist re: Depo of Courtney dates |
| 28-Jun | 0.1 | 120 | 106 | Review and respond to M. Abrams re: filing of 2nd Amend. Complaint |
| 28-Jun | 0.6 | 140 | 104 | Review Plaintiff's FRCP 26 Disclosure and documents |
| 28-Jun | 0.1 | 190 | 105 | Email from B. Jones re: 7/8/22 filing deadline |
| 28-Jun | 0.2 | 140 | 106 | Email from Boquist regarding status of 12-hour Notice Rule. Response on status |
| 28-Jun | 0.4 | 190 | 106 | Review and engage multiple emails between B. Jones and Boquist regarding LEO and 12-hour rule, etc. Respond |
| 29-Jun | 0.1 | 140 | 106 | Email Boquist regarding discussion on 6/28 |

| Date | Hours | Code | Description |
|---|---|---|---|
| 29-Jun | 0.4 | 120 | 105 Email from B. Jones with initial draft of 2nd Amend. Complaint. Review draft and respond |
| 29-Jun | 0.2 | 120 | 106 Email from Boquist with background on Brocker |
| 29-Jun | 0.5 | 140 | 108 Receive and review Def. Rule 26 Disclosures |
| 29-Jun | 0.2 | 140 | 107 Emails to set deposition schedule to propose to M. Abrams. Review and respond |
| 29-Jun | 0.2 | 210 | 104 Review of 6/8/22 Minute Order (31) and review Motion prepared by B. Jones. |
| 29-Jun | 0.5 | 210 | 104 Receive and review drafts for 2nd Amend. Complaint and Motion. |
| 29-Jun | 0.1 | 210 | 108 Receive and respond to B. Jones re: call clerk for direction |
| 29-Jun | 0.1 | 210 | 105 Response from B. Jones - no Motion necessary. File 7/8/22 |
| 29-Jun | 0.75 | 210 | 107 Receive Initial Rule 26 Discosures from M. Abrams. Review and file |
| 30-Jun | 1.75 | 210 | 103 Review discovery. Work on 2nd Amended Complaint |
| 30-Jun | 0.2 | 140 | 105 Email to B. Jones and Boquist to set meeting to discuss discovery and deposition sched. |
| 30-Jun | 0.2 | 140 | 105 Receive and respond to various emails to set 7/5/22 conf. date for discovery needs and documents |
| 3-Jul | 0.6 | 210 | 103 Begin Draft of Second Amended Complaint |
| 4-Jul | 0.1 | 140 | 106 Email to Boquist regarding discovery and where to bring documents/review reply from B. Jones |
| 4-Jul | 0.5 | 210 | 103 Finalize draft of Second Amended Complaint - email to B. Jones and request edits |
| 5-Jul | 0.2 | 130 | 105 Send JMCFS - Jeff Gallant - email with Second Amendment Complaint for review and send video of KGW news 6.19.19 |
| 5-Jul | 0.3 | 210 | 105 Receive and respond to email from B. Jones with edits to Second Amend. Complaint |
| 5-Jul | 0.4 | 210 | 105 Review additions made by B. Jones to Sec. Amend. Compl. - accept edits and reconform |
| 5-Jul | 0.2 | 130 | 105 Email to Jeff Gallant (JMCFS) regarding update Sec. Amend. Complaint. Schedule call to discuss |
| 5-Jul | 1 | 140 | 106 Meeting with Sen. Boquist & B. Jones - outline deposition list/discuss discovery plan and documents |
| 5-Jul | 0.3 | 140 | 106 Email with instruction to client re: discovery and depositions list. Supplied 7.5.22 mtg notes as attachment |
| 6-Jul | 0.3 | 140 | 106 Email from Boquist regarding documents - read through attachment sent |
| 6-Jul | 0.2 | 120 | 103 Outline of documents potentially related to defendants actions |
| 6-Jul | 0.4 | 140 | 104 Documents related to OSP - review attached contract with Legislature/scope of work - respond |
| 6-Jul | 0.5 | 140 | 106 Email from Boquist with links to Senate Rules 2019 - explanation and attachments - respond |
| 6-Jul | 0.3 | 210 | 105 Email reply from Jeff Gallant re:SAC and edits. Reviewed edits and made changes - respond |
| 6-Jul | 0.3 | 140 | 106 Email from Boquist with 2019 emails related to case. Review and File - to produce to defendants |
| 6-Jul | 0.2 | 210 | 105 Send SAC re-draft to B. Jones for review |
| 6-Jul | 0.4 | 130 | 105 Email from Rich Coleson (JMCFS) with fighting words analysis and retaliation by Def. |
| 6-Jul | 0.5 | 130 | 105 Vol 2 email with more analysis of issue from R. Coleson (JMCFS) - respond |
| 6-Jul | 0.2 | 130 | 105 Email to B. Jones regarding JMCFS analysis and evidence |
| 6-Jul | 0.1 | 140 | 106 Email from client regarding committee assignments which Courtney appointed him to since Jun 2019 |
| 7-Jul | 0.3 | 130 | 105 Updated analysis from R. Coleson related to FA - speech-assembly and appears retaliation chilled both - respond |
| 7-Jul | 0.3 | 210 | 105 Email from B. Jones with final version of SAC. Review and accept edits - respond |
| 7-Jul | 0.5 | 140 | 106 Email from client with req. timeline of events for June and July 2019. Review attached timeline and respond |
| 7-Jul | 0.3 | 210 | 105 Email thread with B. Jones about filing and email to DOJ team (5 emails) |
| 7-Jul | 0.2 | 210 | 105 Review B. Jones to M. Abrams re: SAC - review M.Abrams response. |
| 7-Jul | 0.2 | 210 | 104 Review M. Abrams and T. White's objection to SAC, specifically "Freedom of Association" claim. |
| 7-Jul | 0.2 | 210 | 105 Email from B. Jones re: DOJ objection. She cites specific language that Fredom of Association was considered and should remain - respond |
| 8-Jul | 0.4 | 140 | 106 Documents received from client related to discovery. Reviewed and responded. |
| 8-Jul | 0.3 | 110 | 106 Received and reviewed updated timeline from Boquist. Review B. Jones reply |
| 8-Jul | 0.4 | 110 | 106 Long email from Boquist about timeline and documents. Review and respond |
| 8-Jul | 0.5 | 210 | 105 Call with B. Jones regarding DOJ objection to SAC. Outline response |
| 8-Jul | 0.4 | 210 | 103 Craft response to DOJ on objection to SAC. Send email. |
| 8-Jul | 0.2 | 210 | 107 Received and reviewed M. Abrams response that the SAC cannot be filed without Motion. |
| 8-Jul | 0.1 | 210 | 105 Email from B. Jones to M. Abrams stating Court Clerk says not motion necessary - McShane already ordered it |
| 8-Jul | 0.2 | 210 | 107 Email from M. Abrams conferring on Motion to Strike |
| 8-Jul | 0.1 | 210 | 110 Review email response from US District Court regarding document filed (32) |
| 8-Jul | 0.4 | 110 | 106 Email from Boquist explaining Courtney action/Committees/working together post 6.19.19 - reviewed attachments |
| 8-Jul | 0.1 | 210 | 107 Received and reviewed email from B. Jones to M. Abrams regarding discussion with court on need for motion |

| Date | Hours | Code | Description |
|---|---|---|---|
| 8-Jul | 0.1 | 210 | 107 Review email from M. Abrams in response to B. Jones. Motion to Strike will be likely be filed next week |
| 8-Jul | 0.2 | 110 | 106 Email from Boquist re: prior dealings with DOJ and lack of agreement |
| 8-Jul | 0.2 | 110 | 106 Email from Boquist re: Monson case and documents/Abrams/Leg. Counsel - respond |
| 9-Jul | 0.1 | 110 | 106 Email from client re: Homeland Security Cmte - Courtney |
| 11-Jul | 0.2 | 140 | 106 Knieling email forwarded by Boquist. Related to Courtney and actions |
| 12-Jul | 0.1 | 110 | 110 Review email response from US District Court regarding document filed (33) |
| 12-Jul | 1.25 | 210 | 104 Obtain Motion to Strike, review and re-review 9th Circ. Opinion |
| 12-Jul | 0.5 | 210 | 107 Receive and review email from M. Abrams with attached Protective Order - review Order - respond |
| 12-Jul | 0.2 | 210 | 106 Email Boquist and attach Protective Order. Instruct and advise. |
| 12-Jul | 0.5 | 140 | 106 Received documents & review - email from Boquist with 3 attachments - respond |
| 12-Jul | 0.2 | 210 | 105 Email from B. Jones related to Motion to Strike |
| 12-Jul | 0.3 | 140 | 106 Email from client with suggested deposition questions - respond with instructions |
| 12-Jul | 0.2 | 210 | 106 Email from client regarding proposed Protective Order - respond |
| 12-Jul | 0.4 | 140 | 107 Draft email to M. Abrams and T. White regarding discovery and scheduling Sen. Courtney for depo & Perpetuation |
| 13-Jul | 0.2 | 210 | 107 Receive and review email from M. Abrams related to SAC. Allegations related to Sen. Manning - respond |
| 13-Jul | 0.3 | 140 | 107 Email response from M. Abrams re: Manning - respond and suggest 7.20.22 for a phone conference (5 emails) |
| 13-Jul | 0.1 | 140 | 107 Email to Boquist with information/update |
| 13-Jul | 0.1 | 140 | 106 Receive and review reply from Boquist - respond |
| 14-Jul | 0.4 | 140 | 106 Emails from client requesting an in person meeting to go over discovery and discuss Courtney depo - respond & set date for 7.19.22 |
| 14-Jul | 0.5 | 140 | 107 Finish draft of email to M. Abrams & T. White re: Courtney depo & perpetuation/dates/7 catagories of documents requested |
| 14-Jul | 0.2 | 140 | 107 Response from M. Abrams re: setting date for Courtney Depo/perpetuation/dsicovery requests - respond to questions. |
| 14-Jul | 0.3 | 140 | 106 Emails from client re: location of meeting/documents/questions. (4 emails) - respond |
| 15-Jul | 0.3 | 140 | 107 Email from M. Abrams conferring on records requests objections related to Courtney - respond (4 emails) |
| 15-Jul | 0.1 | 110 | 106 Email from Boquist related to Sec. Fagan and committee appointments - respond |
| 17-Jul | 0.4 | 140 | 106 Receive and respond to emails from Boquist re: meeting on 7.19.22 & documents to discuss (5 emails) |
| 18-Jul | 0.2 | 110 | 106 Received and reviewed updated timeline from Boquist. Respond |
| 19-Jul | 0.2 | 210 | 106 Email from client regarding proposed Protective Order and it being too restrictive. |
| 19-Jul | 4.1 | 140 | 106 In person meeting with Boquist. Review many documents and relate to time-line. Discuss Courtney depo and other depos. |
| 19-Jul | 0.1 | 110 | 105 Email from B. Jones with link to videos related to case. |
| 20-Jul | 0.3 | 140 | 106 Email from Boquist with links to Manning and Courtney press releases - review links |
| 20-Jul | 0.5 | 210 | 104 Review Sec. Amend. Complaint in light of Manning allegations. Consider additional language |
| 20-Jul | 0.2 | 140 | 107 Pre-meeting email from M. Abrams re: logistics for 4pm meeting (7 emails between 3 people) |
| 20-Jul | 0.5 | 140 | 107 Review DOJ objections to discovery requests of Courtney. Draft alternative request & email to M. Abrams & T. White ahead of 4pm meeting |
| 20-Jul | 0.5 | 320 | 101 Pre-meeting call with B. Jones. Discuss discovery/manning allegations/depo sched. |
| 20-Jul | 0.5 | 320 | 109 Attend meeting w/ Abrams/B. Jones, Re: pending MTS, discovery, depo |
| 20-Jul | 0.3 | 140 | 107 Email from M. Abrams with 8/25/22 date for Courtney Depo/Perpetuation - respond with times and location |
| 20-Jul | 0.1 | 140 | 107 Response from M. Abrams re: depo/perpetuation schedule |
| 20-Jul | 0.2 | 210 | 105 Receive and review suggested changes to complaint from B. Jones |
| 20-Jul | 0.5 | 210 | 105 Receive from B. Jones outline for RFP/RFA/ROG - review and file |
| 20-Jul | 0.5 | 210 | 107 Draft update email to client re: mtg with M. Abrams/Protective Order/Courtney/Manning alleg/depo # |
| 20-Jul | 0.3 | 210 | 106 Email response from client with approvals and objections - respond (3 emails) |
| 21-Jul | 0.2 | 140 | 105 Review email from B. Jones to client re: 2019 Senate rules and Courtney ex officio - respond |
| 21-Jul | 0.3 | 110 | 106 Detailed email from Boquist relating to different versions of Senate rules + B. Jones reply |
| 21-Jul | 0.4 | 102 | Review Senate Rules from 2/3/2020 versus earlier - 2019 |
| 21-Jul | 0.75 | 140 | 104 Overview of discovery docs to be produced. Identify/organize/index. |
| 21-Jul | 0.6 | 102 | Review list of indiv. involved in 6.19.19 - 7.9.19 and research backgrounds |
| 21-Jul | 0.4 | 120 | 102 Research Rule 27 - Jan 2019 version and background |
| 21-Jul | 0.2 | 190 | 107 Logistics email from M. Abrams for Courtney depo. B. Jones response. |
| 21-Jul | 0.3 | 140 | 105 Emails with B. Jones concerning court reporter and videographer selection (4 emails) |
| 22-Jul | 0.4 | 120 | 102 Research court reporters in Salem and Eugene + videographers. Email B. jones on same |

| Date | Hours | Code | Description |
|---|---|---|---|
| 23-Jul | 0.75 | 210 | 103 Review draft Response to Mot. To Strike + email from B. Jones. Make draft suggestions. |
| 24-Jul | 0.3 | 210 | 103 Finalize draft suggestions and email B. Jones re-draft |
| 25-Jul | 0.3 | 210 | 104 Review changes to Response by B. Jones |
| 25-Jul | 0.3 | 140 | 108 Review email to court reporter by B. Jones - Send B. Jones pot. Dates for depos in Sept and Oct. |
| 25-Jul | 0.2 | 210 | 107 Send email on Manning allegations to M. Abrams & T. White. |
| 25-Jul | 0.1 | 140 | 105 Review response from B. Jones re: depo dates in Sept & Oct. |
| 25-Jul | 0.2 | 140 | 105 Receive and review emails setting up court reporter for Courtney depo/perpetuation |
| 26-Jul | 0.3 | 210 | 104 Review final draft of PL. Resp. to Def. Mot. To Strike. Email B. Jones. |
| 26-Jul | 0.1 | 210 | 107 Email response from M. Abrams re: Manning allegations |
| 26-Jul | 0.75 | 210 | 104 Receive and review Def. FRP. From DOJ - Download and review files |
| 26-Jul | 0.1 | 210 | 110 Review email response from US District Court regarding document filed (34) |
| 26-Jul | 0.3 | 210 | 107 Email with Pl. Response attached - review and file - copy to client |
| 26-Jul | 2.3 | 210 | 103 Draft Plaintiff's First Request for Production. Email draft to B. Jones |
| 26-Jul | 0.2 | 140 | 105 Update from B. Jones on court reporter and Videographer |
| 26-Jul | 0.2 | 210 | 105 Echange emails with B. Jones on PL. RFP re: changes |
| 26-Jul | 0.3 | 210 | 104 Review Pl. FRP for final changes - ok sending to DOJ team |
| 26-Jul | 0.1 | 210 | 107 Receive and review email to DOJ with PL. FRP. |
| 27-Jul | 0.2 | 140 | 105 Receive and review emails realting to discovery documents and Senate Journal entries |
| 28-Jul | 0.3 | 210 | 106 email to client with Def FRP. Instructions on gathering documents and organizing at B. Jones' office |
| 28-Jul | 0.2 | 210 | 106 Receive email from Boquist on documents - respond |
| 28-Jul | 0.2 | 190 | 105 Email from B. Jones about document organization/files and getting together to process RFP |
| 28-Jul | 0.3 | 210 | 106 Questions from Boquist on scope of request. Review B. Jones response. Respond |
| 28-Jul | 0.1 | 140 | 107 Email from M. Abrams re: "LB 8000" |
| 28-Jul | 0.2 | 140 | 106 Email to Boquist re: LB 8000 and discovery requests |
| 29-Jul | 0.2 | 140 | 106 Review response from Boquist. |
| 1-Aug | 0.4 | 110 | 106 Emails from client re: investigative documents - need obtain through LC process (5 email thread) - B. Jones respnse |
| 1-Aug | 0.2 | 210 | 107 Email from M. Abrams re: Request #7 & #8 in RFP |
| 1-Aug | 0.5 | 210 | 105 Email discussion re: Def. RFP and PL. objections. B. Jones response. Outline obj. (7 email thread) |
| 1-Aug | 0.3 | 210 | 103 Draft and send email to M. Abrams & T. White re: LC 8000 Exh 120. suggested resolution. |
| 1-Aug | 0.2 | 140 | 106 Email from client re: background to LC 8000 and Exh. 120 and why relevant |
| 1-Aug | 0.2 | 140 | 106 Email from client with prior email from B. Baumgart attached |
| 2-Aug | 0.2 | 140 | 106 Discovery email from Boquist. Respond |
| 2-Aug | 0.1 | 210 | 110 Review email response from US District Court regarding document filed (35) |
| 2-Aug | 0.2 | 210 | 106 Email to client with Def. Reply to Pl. Response to Mot. to Strike - attached |
| 2-Aug | 0.5 | 140 | 105 Engage Email thread with client and B. Jones (5 emails) re: discovery docs |
| 3-Aug | 0.4 | 140 | 105 Emails outlining additional documents. Best for client to req LC key word to search. (6 emails) |
| 4-Aug | 0.2 | 140 | 106 Email from client - pre meeting with B. Jones to go over documents. Review B. Jones response |
| 4-Aug | 0.5 | 140 | 105 Post meeting emails with client & B. Jones discussing pland to obtain more specific documents for Def. (7 emails) |
| 5-Aug | 0.5 | 140 | 104 Emails re: review of document production and search - client/B. Jones/VDD (7 email thread) |
| 6-Aug | 0.3 | 140 | 106 Email from client with LC opinions related to issue of compelling. Respond. |
| 6-Aug | 1.2 | 140 | 102 Review LC Opinions relevant to "compelling" senators to attend (arrest issue). |
| 7-Aug | 0.5 | 320 | 105 Discuss discovery search terms with B. Jones |
| 7-Aug | 0.2 | 120 | 106 Review "1-hour notice" email from client. Copy attachment |
| 7-Aug | 0.4 | 110 | 106 Receive and review documents sent by client re": 6.19.19 floor activity. Respond |
| 8-Aug | 0.3 | 140 | 105 Receive and review email by B. Jones with search terms. Client to submit. |
| 8-Aug | 0.6 | 140 | 105 Receive and review email (9) thread re: document procurement and production. Respond |
| 8-Aug | 2.5 | 320 | 111 Drive to Salem from Powell Butte for meetings & review of discovery documents |
| 8-Aug | 1 | 320 | 105 Meet w/ B. Jones in Salem Re: discovery |
| 8-Aug | 0.3 | 120 | 102 Email from B. Jones with memo attached. Respond |
| 8-Aug | 0.2 | 310 | 107 Email from M. Abrams re: objections to Pl. FRP #7 & #8 |

| Date | Hours | Code | Task | Description |
|---|---|---|---|---|
| 9-Aug | 0.3 | 110 | 104 | Read through Memo by B. Jones: True Threats/fighting words |
| 9-Aug | 0.5 | 120 | 105 | Mtg with B. Jones on Memo: True Threats/fighting words |
| 9-Aug | 5.25 | 320 | 104 | Review documents to produce in response to Def. RFP |
| 9-Aug | 0.5 | 330 | 101 | Courtney depo prep - documents |
| 9-Aug | 0.3 | 320 | 108 | Review email from D. Sanders re: terms and document search - client response |
| 9-Aug | 0.1 | 320 | 108 | Receive and Review email re court reporter for 8.25.22 |
| 9-Aug | 0.4 | 320 | 106 | Email thread (6) re: Sarah Ryan and 2019 emails/Rule 27 docs |
| 9-Aug | 0.3 | 330 | 107 | Email from M. Abrams re: Courtney's need for surgery/reschedule depo - respond |
| 9-Aug | 0.3 | 330 | 107 | Emails with M. Abrams re: rescheduling Courtney depo in October 2022 |
| 10-Aug | 0.2 | 330 | 106 | Email to client & B. Jones re: need to resched. Courtney due to health |
| 10-Aug | 0.2 | 330 | 106 | Receive and review email from Client re: Courtney |
| 10-Aug | 4.5 | 320 | 104 | Work through documents and organize to produce in response to Def. RFP |
| 10-Aug | 1.75 | 330 | 101 | Create list of deponents and index docs to use in depo |
| 10-Aug | 0.5 | 330 | 105 | Meet with B. Jones re: Courtney depo resched & depos. List/docs |
| 10-Aug | 0.3 | 140 | 106 | Discuss with client docs and managements |
| 10-Aug | 0.4 | 330 | 107 | Emails with M. Abrams re: rescheduling Courtney depo in October/Nov 2022 |
| 10-Aug | 0.3 | 330 | 106 | Email to client re: Travis Hampton and depo/location/docs |
| 10-Aug | 0.3 | 310 | 105 | Emails from B. Jones re: FRCP 26 and scope of documents |
| 10-Aug | 0.4 | 310 | 105 | Draft response to M. Abrams re: Pl #7 & #8 - send to B. Jones for review/edits |
| 10-Aug | 0.3 | 310 | 105 | Rec. and Review edits by B. Jones re: email to M. Abrams |
| 10-Aug | 0.2 | 330 | 107 | Email M. Abrams & T. White dates for Courtney depo/perpetuation |
| 10-Aug | 0.2 | 310 | 107 | Send email to M. Abrams & T. White re: Pl #7 & #8 - send to B. Jones for review/edits |
| 10-Aug | 0.2 | 330 | 107 | Rec. and review email from M. Abrams re: disc cutoff and Courtney dates |
| 10-Aug | 0.3 | 320 | 107 | Email response from M. Abrams re: Pl #7 & #8 |
| 10-Aug | 2.5 | 320 | 111 | Drive from Salem to Powell Butte post-meeting/document prep |
| 11-Aug | 0.3 | 320 | 106 | Receive and review email from client (from 8/10) re: docs & Courtney sched. |
| 11-Aug | 0.3 | 330 | 106 | Rec. and Review emails from client re: depo of Travis Hampton (3) - respond |
| 11-Aug | 0.4 | 330 | 106 | Update by email client on depo issues and discovery - 5 email thread |
| 11-Aug | 0.3 | 320 | 106 | Rec. and review 5 emails re: documents and time-line of events - respond |
| 11-Aug | 0.1 | 330 | 107 | Email from M. Abrams with updated dates for Courtney depo |
| 11-Aug | 0.2 | 310 | 105 | Email from B. Jones with document dispute analysis |
| 11-Aug | 0.3 | 120 | 106 | Email re: veteran status under Rule 27 amendments on 6.29.19 - respond |
| 11-Aug | 0.2 | 250 | 107 | Email from M. Abrams re: Stip Prot Order status - response from B. Jones |
| 11-Aug | 0.2 | 120 | 106 | Email from client regarding past emails with Courtney's office & time line - respond - sched call |
| 11-Aug | 0.1 | 240 | 107 | Repond to M. Abrams for court sched. To resolve discovery dispute. |
| 11-Aug | 0.2 | 320 | 105 | Rec. and review alalysis from B. Jones - discovery |
| 11-Aug | 0.2 | 320 | 105 | Email with contact info and instruction to set up discovery conf with McShane |
| 11-Aug | 0.3 | 320 | 106 | Email to B. Jones & V. Day from client regarding need for docs - PL RFP #7 & #8 |
| 11-Aug | 0.2 | 330 | 107 | Email from M. Abrams with updated dates for Courtney depo - need to extend Disc. Deadline with Court |
| 11-Aug | 0.2 | 250 | 107 | Emails discussing Stip to exend discovery and filing with the court |
| 11-Aug | 0.2 | 120 | 106 | Email re: HCR 11 & Rule 11 - confidentiality |
| 11-Aug | 0.1 | 110 | 106 | Email to Client and B. Jones to sched. Meeting |
| 11-Aug | 0.1 | 110 | 110 | Review email response from US District Court regarding document filed (36) |
| 11-Aug | 0.3 | 210 | 107 | Rec. and review email from M. Abrams re: Stip. Disc. Motion - respond |
| 12-Aug | 0.1 | 210 | 107 | Email response from M. Abrams |
| 12-Aug | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (37) |
| 12-Aug | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (36) - signed version |
| 12-Aug | 0.2 | 250 | 105 | Email from B. Jones re: need to submit dispute to Court via email - respond |
| 12-Aug | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (38) |
| 15-Aug | 0.1 | 140 | 106 | Email from client re: scheduling mtg |

| | | | | |
|---|---|---|---|---|
| 15-Aug | 0.3 | 110 | 106 | Emails re: Courtney status. Respond. |
| 15-Aug | 0.2 | 330 | 106 | Email from client with update on Baumgart docs/Rule 27 |
| 15-Aug | 0.4 | 320 | 106 | Email with Attachment of documents/analysis. Respond. |
| 15-Aug | 0.1 | 140 | 105 | Email setting time and date for discovery mgmt meeting with client |
| 15-Aug | 0.2 | 250 | 105 | Email re: discovery dispute email to go to Abrams, then the court - respond |
| 15-Aug | 0.3 | 110 | 106 | List of links re: State Capitol and firearms.  Review and respond |
| 15-Aug | 0.2 | 110 | 106 | Email with attachment - FFL app & lic. Respond |
| 15-Aug | 0.2 | 330 | 101 | Discussion @ carrying gun in Capitol in 2019 |
| 15-Aug | 0.3 | 320 | 106 | Email and attachment regarding 6.19.19 Floor speech & apology - respond |
| 15-Aug | 0.2 | 110 | 106 | Email relating to supporters on 7.8.19 and OLIS docs - respond |
| 16-Aug | 0.2 | 330 | 106 | Email re: 110 supporters at 7.8.19 hearing - use in depos |
| 16-Aug | 0.1 | 210 | 108 | Email update from D. Sanders re: document request |
| 16-Aug | 0.2 | 120 | 106 | Email analyzing 7.8.19 hearing supporters v. opposed - B. Jones response |
| 16-Aug | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (39) |
| 16-Aug | 0.1 | 210 | 110 | Review email response from US District Court regarding document filed (38) -revised |
| 17-Aug | 0.5 | 120 | 104 | Read and analyze memo on case & elements |
| 17-Aug | 0.2 | 330 | 101 | Update Deposition list & exh to be used |
| 17-Aug | 1.25 | 330 | 101 | Conf call with B. Jones & Boquist re: depo list/discovery/evid/plan |
| 17-Aug | 0.5 | 330 | 105 | Create Draft email to M. Abrams and T. White regarding discovery and discovery issues/objections.  Send to B. Jones for additions |
| 17-Aug | 0.3 | 330 | 105 | Response from B. Jones with edits and additions.  Sent copy to client with req. for additions. |
| 17-Aug | 0.3 | 330 | 106 | Email list response from client. Detailed Response |
| 17-Aug | 0.1 | 330 | 105 | Suggestion on additional deponent. Respond |
| 17-Aug | 0.2 | 330 | 106 | Client response to add. Deponent + analysis. Respond |
| 17-Aug | 0.2 | 330 | 107 | Detailed email to M. Abrams & T. White re: Deposition list and dates/disc. Email for J. McShane/Scope of representation |
| 18-Aug | 0.2 | 320 | 105 | Questions about preserving evidence from Twitter |
| 18-Aug | 0.1 | 330 | 107 | Email from M. Abrams that he will respond to V. Day's long email likely 8.18 |
| 18-Aug | 0.1 | 120 | 105 | Analysis of time to trial and various needs before - respond |
| 18-Aug | 0.2 | 110 | 106 | Email relating to facts related to Defendants and critical actors |
| 18-Aug | 0.2 | 320 | 108 | Detailed email from D. Sanders re: documents collected and need for USB |
| 18-Aug | 0.3 | 330 | 107 | Detailed email from M. Abrams re: Deposition list and dates/disc. Email for J. McShane/Scope of representation |
| 22-Aug | 0.3 | 320 | 105 | Email from B. Jones re: Pl. Response to def. RFP.  Status of docs.  Need to be reviewed. Respond |
| 22-Aug | 0.3 | 330 | 107 | Email to M. Abrams & T. White re: Deposition list and dates/disc. Email for J. McShane/Scope of representation + timing/dates |
| 22-Aug | 0.2 | 320 | 105 | Need for client to contact D. Sanders and give USB for documents. Respond |
| 22-Aug | 0.3 | 330 | 107 | Detailed email from M. Abrams  re: Deposition list and dates/disc. Email for J. McShane/Scope of representation/dates and times - sched. Manning depo - Respond |
| 23-Aug | 0.1 | 330 | 105 | Manning depo in Eugene, 9.1.22 - logistics - respond |
| 23-Aug | 0.2 | 330 | 107 | Email from M. Abrams with depo plan and 9.1.22 potential depo of Hampton - respond |
| 23-Aug | 0.1 | 330 | 107 | Email from M. Abrams that Hampton is good for Bend on 9.2.22 - respond |
| 23-Aug | 0.1 | 330 | 105 | Updated status on depositions and need for location in Bend 9.2.22 |
| 23-Aug | 0.1 | 330 | 106 | Status on Courtney |
| 23-Aug | 0.2 | 330 | 106 | Updated status on depositions and location in Bend 9.2.22 - review & respond to client's questions |
| 23-Aug | 0.3 | 330 | 107 | Email from T. White re: afternoon depo on 9.2.22 - respond and sug DOJ location - White agrees to inq. |
| 24-Aug | 0.5 | 310 | 105 | Discussed Response to Def RFP with B. Jones |
| 24-Aug | 0.25 | 310 | 104 | Review and approved Pl. Response to Def RFP |
| 24-Aug | 0.3 | 320 | 108 | Rec. and Review email thread between Boquist to D. Sander re: USB drive for docs and timing |
| 24-Aug | 0.4 | 320 | 107 | Transmittal of Def Response to Pl RFP - reviewed and analyzed response.  Docs to follow |
| 24-Aug | 0.2 | 320 | 104 | Review and research issue of objection |
| 24-Aug | 0.1 | 310 | 105 | Def. response to RFP #7 & #8 |
| 24-Aug | 0.2 | 320 | 107 | Rec. and Review M. Abrams email @ documents not ready - maybe not until after Sep? - B. Jones responded |
| 24-Aug | 0.2 | 250 | 106 | Rec and Reviewed Questions from Boquist re: Discovery dispute and McShane decision.  B. Jones responded |
| 24-Aug | 0.2 | 330 | 106 | Logistical questions re deposition schedule and locations - respond |

| Date | Hours | Code | Task | Description |
|------|-------|------|------|-------------|
| 24-Aug | 0.2 | 320 | 107 | Email from M. Abrams re: 23,500 pages of disc (Manning); @45,000 page of disc (Prozanski); and prob more for Courtney - what to do? |
| 24-Aug | 0.1 | 320 | 107 | Rec and reviewed response to Abrams by B. Jones |
| 24-Aug | 0.3 | 320 | 107 | Rec and reviewed detailed email from M. Abrams re: Manning discovery. Respond to B. Jones. |
| 24-Aug | 0.2 | 330 | 107 | Email to T. White re: Hampton depo/logistic/and in person. |
| 24-Aug | 0.1 | 330 | 107 | Response from T. White - Bend DOJ - afternoon. - Respond |
| 24-Aug | 0.2 | 330 | 106 | Email from Boquist on 9.2.22 location and time. Respond |
| 24-Aug | 0.1 | 310 | 107 | Rec. and Review Pl. doc file sent by M. Weeks |
| 24-Aug | 0.2 | 320 | 101 | Email to B. Jones and client re: need to go through 23,000+ pages in short time/Assignments/to-do's |
| 24-Aug | 0.2 | 330 | 106 | Email from Boquist with update on draft questions for Manning & Hampton - respond |
| 25-Aug | 0.2 | 310 | 106 | Questions from client re: draft questions and deposition exhibits |
| 25-Aug | 0.2 | 320 | 107 | B, Jones reply to M. Abrams re: Manning docs (400 ID'd + 23,000). Abrams responds |
| 25-Aug | 0.2 | 330 | 107 | T. White confirms location for Hampton depo on 9.2.22. Respond with 2:30 start time |
| 25-Aug | 0.7 | 330 | 105 | Draft and send Manning Depo Notice and Hampton Depo Notice to B. Jones |
| 25-Aug | 0.2 | 330 | 107 | Rec and Review Notices sent by B. Jones to M. Abrams and T. White - rev. T. White's response |
| 25-Aug | 0.5 | 330 | 106 | Rec. and review attached draft depo questions from client for Manning depo -respons |
| 25-Aug | 0.2 | 330 | 106 | Question about Hampton Exhibits. Respond to client |
| 26-Aug | 0.2 | 320 | 105 | D. Sanders USB drive being downloaded - many documents. Will take time to pdf. |
| 26-Aug | 0.2 | 330 | 108 | Email by b. Jones to schedule court reporters - Manning & Hampton |
| 26-Aug | 0.1 | 320 | 107 | Request for document link from M. Abrams - Marnie F. responds and resends |
| 26-Aug | 0.1 | 320 | 108 | Email from Maianna Almasi re: link to Bates #00001-014084 |
| 26-Aug | 0.5 | 320 | 108 | DOJ doc link accessed and downloaded |
| 26-Aug | 0.2 | 330 | 108 | Rec. and Review Court reporter responses for and videographer for 9.1 & 9.2.22 - response by B. Jones |
| 26-Aug | 0.75 | 330 | 106 | Rec. and review attached draft depo questions from client for hampton depo -respond |
| 26-Aug | 0.2 | 330 | 105 | Status update from B. Jones to client and V. Day - respond |
| 26-Aug | 0.3 | 330 | 106 | Rec. and review attached draft with Additional depo questions from client for Manning depo -respons |
| 26-Aug | 0.1 | 320 | 108 | Email from B. Jones to DOJ asking for Bates #'s to be updated in Def. Resp. to PL RFP |
| 27-Aug | 4.5 | 320 | 104 | Review Manning document produced by DOJ. Create Exh. For depo |
| 28-Aug | 3 | 320 | 104 | Review Manning document produced by DOJ. Create Exh. For depo |
| 29-Aug | 0.4 | 330 | 106 | Rec. and review attached draft with Additional depo questions from client for Manning & Hampton depo -respons |
| 29-Aug | 0.2 | 330 | 105 | Update on Court reporter and videographer for 9.2.22 - response |
| 29-Aug | 3.3 | 120 | 104 | Review OLIS video of 7.8.19 Conduct Hearing - notes and time log for depo use |
| 30-Aug | 0.1 | 330 | 108 | Conf. from Court reporter for Manning depo - response |
| 30-Aug | 0.1 | 330 | 107 | Email to M. Abrams re: time Court reporter and videographer can get into DOJ conf. room |
| 30-Aug | 0.3 | 330 | 106 | Email with manning doc/exh for depo - respond with instructions for exhibits |
| 30-Aug | 0.1 | 330 | 107 | Response from M. Abrams - not open until 8:00am |
| 30-Aug | 0.1 | 330 | 108 | Update Court reporter & videographer on logistics at DOJ in Eugene |
| 31-Aug | 2.5 | 140 | 111 | Drive to Salem from Powell Butte for review of documents & prep for depos |
| 31-Aug | 0.2 | 330 | 106 | Email with Manning doc/exh for depo - respond with logistics for exhibits |
| 31-Aug | 7 | 320 | 104 | Continue reviewing Def. discov. Docs & creating Exhibits for Manning & Hampton depos (in Salem) |
| 31-Aug | 0.03 | 330 | 106 | Rec & Review additional exhbits prepared and copied by Boquist |
| 1-Sep | 1 | 140 | 111 | Drive to Eugene from Salem for Manning depo at DOJ offices |
| 1-Sep | 0.75 | 330 | 101 | Pre-depo meeting with client |
| 1-Sep | 0.1 | 330 | 107 | Email from M. Abrams re: location |
| 1-Sep | 4 | 330 | 109 | Deposition of J. Manning |
| 1-Sep | 0.5 | 330 | 106 | Post-Depo meeting with client |
| 1-Sep | 1 | 140 | 111 | Drive from Eugene to Salem |
| 1-Sep | 1.3 | 330 | 104 | Post depo mtg with B. Jones/prep for Hampton depo |
| 1-Sep | 2.5 | 140 | 111 | Drive from Salem to Powell Butte |
| 1-Sep | 0.1 | 330 | 108 | Rec and review court reporter confermation for Hampton depo |
| 1-Sep | 0.3 | 320 | 105 | Rec. and review docs attached from M. Fitsimmons email |

| Date | Hrs | Code | Description |
|---|---|---|---|
| 1-Sep | 0.3 | 330 | 106 Rec and review client depo notes - Manning |
| 2-Sep | 0.4 | 330 | 106 Emails from client with information for Hampton depo |
| 2-Sep | 0.2 | 330 | 107 Email to M. Abrams re: Document requests made during Manning depo - response from Abrams |
| 2-Sep | 0.2 | 330 | 107 Email to M. Abrams re: depo scheduling in Sept - docs - Abrams response |
| 2-Sep | 0.6 | 140 | 111 Drive from Bend to Powell Butte for Hampton depo |
| 2-Sep | 1 | 330 | 101 Make extra copies of Exhibits for Hampton depo - at Bend Fed Ex center |
| 2-Sep | 0.5 | 330 | 101 Pre-depo meeting with client and B. Jones |
| 2-Sep | 3.5 | 330 | 109 Depo of T. Hampton + post meeting with B. Jones |
| 2-Sep | 0.6 | 140 | 111 Drive from Bend to Powell Butte post depo |
| 2-Sep | 0.2 | 120 | 105 Email to B. Jones and client re: scope of representation |
| 3-Sep | 0.3 | 330 | 106 Rec and review client depo notes - Hampton |
| 3-Sep | 0.2 | 320 | 106 Rec. and review documents from client - respond |
| 3-Sep | 0.4 | 330 | 106 Additional thoughts on Hampton depo - helpful for next depos - respond |
| 3-Sep | 0.2 | 330 | 106 Notes on future deposition subjects |
| 5-Sep | 0.1 | 330 | 106 Additional thoughts on Hampton depo - respond |
| 6-Sep | 0.2 | 310 | 105 Email discussion on supplemental request for Def. |
| 6-Sep | 0.2 | 140 | 101 Questions from client re: next depos/discovery/court - respond |
| 6-Sep | 0.1 | 210 | 110 Review email response from US District Court regarding document filed (40) - Protect. Order signed |
| 6-Sep | 0.1 | 210 | 110 Review email response from US District Court regarding document filed (41) - Mot for Extension granted |
| 6-Sep | 0.2 | 210 | 104 Update to client on two recent orders - timeline updated by B. Jones |
| 6-Sep | 0.1 | 210 | 105 Request for B. Jones to send client a pdf of ECF No 41 - response read & reply sent |
| 8-Sep | 0.3 | 120 | 105 Email with legal analysis of subjective test or objective test. Respond |
| 8-Sep | 0.5 | 310 | 105 Rec and Review RFA doc drafted by B. Jones - respond |
| 8-Sep | 0.2 | 330 | 108 Email from DOJ staff with confirmed dates for Beyer depo (9/14) and Prozanski (9/15). Respond |
| 8-Sep | 0.2 | 330 | 105 Beth to work on Notices and secure court reporter & videographer - respond |
| 8-Sep | 0.2 | 330 | 108 Email from J. Ballard with questions about scheduling depos (Gelser & Johnson) |
| 9-Sep | 0.2 | 330 | 108 Updated depo schedule from J. Ballard. Reply by J. Ritchie with Beyer and Prozanski Notices |
| 10-Sep | 0.2 | 330 | 106 Email to client updating status. |
| 12-Sep | 0.2 | 330 | 105 email from B. Jones with videographer confirmation for 9/15 + confirmed Court reporters for 9/14 & 15 |
| 12-Sep | 0.3 | 330 | 108 Rec and review email from Videographer - link to Hampton video - downloaded |
| 13-Sep | 0.2 | 330 | 106 Email thread (6) re: Betsy Johnson calling client and saying Abrams/DOJ does not represent her - gave # for V. Day to call - respond |
| 13-Sep | 0.3 | 330 | 106 Logistics update to client on depos for 9/14 &15 - reply from client |
| 13-Sep | 0.3 | 320 | 105 Rec and review email and attachment from B. Jones - respond |
| 13-Sep | 0.5 | 410 | 105 Draft email to M. Abrams and T. White regarding B. Johnson. Send draft to B. Jones. Review edits from B. Jones |
| 14-Sep | 2.75 | 330 | 109 Drive to Eugene from Powell Butte for depo of L. Beyer |
| 14-Sep | 1 | 330 | 101 Pre-depo meeting with client to finalize depo plan for Beyer and Prozanski |
| 14-Sep | 1 | 330 | 109 Deposition of L. Beyer |
| 14-Sep | 0.3 | 330 | 106 Post depo meeting with client |
| 14-Sep | 1 | 330 | 111 Drive from Eugene to Salem |
| 14-Sep | 0.2 | 330 | 107 Email from M. Abrams in reponse to thread on scheduling Oct. depos - via J. Ballard - respond with dates for Nov. |
| 14-Sep | 2.5 | 330 | 101 Prepare Exhibits for Prozanski depo/copy/organize |
| 14-Sep | 1.75 | 330 | 101 Review OLIS video of 7.8.19 Conduct Hearing - notes and time log for depo use |
| 14-Sep | 0.4 | 330 | 102 Email from B. Jones with 9th Circuit notes and suggestions for Prozanski depo |
| 15-Sep | 1 | 330 | 111 Drive to Eugene from Salem for Prozanski depo at DOJ offices |
| 15-Sep | 0.5 | 330 | 101 pre-mtg with client |
| 15-Sep | 5 | 330 | 109 Deposition of F. Prozanski #1 at DOJ offices |
| 15-Sep | 0.1 | 320 | 107 Rec and Review email from B. Jones to T. White re: produce hand written notes from 2019 |
| 15-Sep | 0.2 | 330 | 107 Rec and review response from T. White to B. Jones re: document production. Respond to T. White |
| 15-Sep | 0.2 | 140 | 105 Email from B. Jones re: 2019 Brocker email to Boquist |
| 15-Sep | 0.1 | 330 | 107 Email from T. White about B. Johnson depo - respond |

| Date | Hours | Code | Description |
|---|---|---|---|
| 15-Sep | 2.5 | 140 | 111 Drive from Salem to Powell Butte after working at Beth's office |
| 16-Sep | 0.1 | 330 | 108 Email to J. Ballard with additional Nov dates for depos |
| 16-Sep | 0.2 | 330 | 108 Email to J. Ballard and T. White/Abrams with additional information re: depo list and dates |
| 16-Sep | 0.1 | 330 | 108 Email from J. Ballard requesting Dec dates for depos - respond |
| 16-Sep | 0.3 | 320 | 106 Email thread (5) with client re: Baumgart/Knieling/Rule 27/Stole-Reeves contract |
| 19-Sep | 0.2 | 250 | 105 Email re: Declaration for SMJ - 9th Circuit recipe - respond |
| 20-Sep | 0.2 | 330 | 108 Email from J. Ballard re: F. Prozanski depo #2 set for 11/18/22.  Send on to B. Jones and client |
| 23-Sep | 0.2 | 330 | 107 Email from M. Abrams re: dates for Boquist depo.  Send email on to client and inquiry if those work. Reply to Abrams |
| 26-Sep | 0.3 | 330 | 106 Response from client and from B. Jones re: dates for depo |
| 27-Sep | 0.2 | 330 | 108 Email with link from Court reporter - Manning transcripts. Download |
| 27-Sep | 0.2 | 330 | 107 Email from M. Abrams re: Nov Depo date for boquist & discovery. |
| 27-Sep | 0.2 | 330 | 107 Reply to M. Abrams - Nov 9 works for Boquist depo - discovery reminder |
| 27-Sep | 0.3 | 330 | 107 Emails relating to rescheduling Courtney for depo/perpetuation (4 emails) - respond |
| 27-Sep | 1.75 | 140 | 104 Review and organize exh. and documents into more specific files |
| 28-Sep | 0.2 | 330 | 108 Email from J. Ballard re: F. Prozanski depo #2 re-set set for 11/14/22.  Respond |
| 29-Sep | 0.3 | 330 | 105 Email status update to B. Jones and client. Review B. Jones response & Boquist's |
| 30-Sep | 0.3 | 330 | 105 Email thread (4) with B. Jones and client. Expected court sched and SMJ planning |
| 30-Sep | 0.4 | 110 | 104 Email thread on arrrest/Sgt. Of Arms/status of law. B jones reponses/Client input |
| 30-Sep | 0.6 | 330 | 106 Rec and reviewed large attachment with prop exh. For Brocker depo.  Download and review. |
| 1-Oct | 0.2 | 320 | 105 Email from B. Jones re: HCR 20/LEO |
| 2-Oct | 0.3 | 120 | 102 Documents related to Rule 27 and when HCR 20 became effective. Email from B. Jones |
| 4-Oct | 0.2 | 210 | 105 Email from B. Jones re: status on RFA & Rogs. Respond |
| 5-Oct | 0.3 | 320 | 107 Email to M. Abrams & T. White re: documents requested/status. Reviewed reponses by Abrams |
| 5-Oct | 0.75 | 120 | 102 Re-read 9th Circ. Opinion in Boquist case |
| 5-Oct | 0.2 | 320 | 108 Email from M. Almasi re: link to DOJ discovery |
| 6-Oct | 1.5 | 320 | 104 Download and review docs. Email client and B. Jones |
| 6-Oct | 0.3 | 330 | 105 Email thread with B. Jones re: depo sched/RFA/ROGs/ |
| 6-Oct | 0.2 | 330 | 106 Rec and Reviewed email from B. Jones to client with October depo sched. |
| 7-Oct | 0.3 | 330 | 107 Email thread re: setting depositions in Nov/Fagan/Boquist |
| 7-Oct | 0.4 | 210 | 104 Rec and review re-draft of RFA from B. Jones |
| 9-Oct | 0.3 | 330 | 106 Email from client re: when is Courtney depo scheduled. Respond |
| 9-Oct | 0.2 | 330 | 106 Email with facts outlined re: Prozanski/Senate Rules. Respond |
| 10-Oct | 0.3 | 330 | 108 Emails from Court report re: transcript of Hampton depo/link/download |
| 10-Oct | 0.3 | 330 | 106 Email thread re: setting deposition for Courtney - 11/4 |
| 11-Oct | 0.2 | 330 | 107 Email thread re: setting depositions in Nov/Fagan/lunch break |
| 11-Oct | 0.5 | 120 | 101 Call with B. Jones re: Lit plan and next steps |
| 11-Oct | 0.5 | 210 | 103 Start re-draft of RFA - separate for each Def. |
| 11-Oct | 0.1 | 210 | 103 Review draft of Interog. |
| 11-Oct | 0.3 | 210 | 103 Re-draft Sub Duces Tecum for KGW |
| 11-Oct | 1 | 320 | 104 Read through Depo docs related to Boquist |
| 11-Oct | 0.3 | 120 | 102 Review Conduct Hearing video clips |
| 12-Oct | 0.2 | 330 | 107 Email to M. Abrams & T. White re: 11/9/22 good for Courtney depo. Review Abrams reponse |
| 12-Oct | 0.3 | 330 | 105 Rec and review 5 Notice of Depositions sent to M. Abrams, etc.. Email to client. |
| 12-Oct | 0.3 | 320 | 107 Email thread about Sup Duces Tecum to KGW. M. Abrams confirms no objection. Response. Email client copies |
| 12-Oct | 0.2 | 320 | 108 Email from M. Almasi re: link to DOJ discovery |
| 13-Oct | 0.4 | 120 | 102 Email from B. Jones with extnesive research on the history of Rule 27. Respond |
| 17-Oct | 0.1 | 320 | 108 Email from M. Almasi re: link to DOJ discovery |
| 18-Oct | 0.1 | 210 | 110 Review email response from US District Court regarding document filed (42) - Mot to Strike Denied |
| 18-Oct | 0.2 | 330 | 108 Email from Court reporter with attached Errata sheet - Hampton |
| 18-Oct | 0.4 | 210 | 105 Email thread (11) with B. Jones/client/V. Day re: Motion to Strike.  Moving forward with Amendments |

| Date | Hours | Code | Description |
|---|---|---|---|
| 18-Oct | 0.2 | 330 | 108 Rec and reviewed email from J. Ballard with Boquist Not. Of Depo. B. Jones provided to client |
| 19-Oct | 0.3 | 320 | 105 Email thread (5) with B. Jones/client re: upcoming deposition/Boquist depo/sched conf. call |
| 19-Oct | 0.2 | 320 | 106 Email from client re: OSP threat assessments? Documents/discovery. Respond |
| 19-Oct | 0.3 | 320 | 105 Email thread (6) re: Investigator standards under Rule 27/Baumgart/Discovery Subp. |
| 19-Oct | 0.2 | 330 | 106 Email from client re Depositions. B. Jones reply. V. Day respond |
| 20-Oct | 0.3 | 110 | 105 Email discussion on Declarations - Knopp, etc. |
| 20-Oct | 0.2 | 330 | 106 Email re status of request for DOJ to produce Baumgart. Draft Depo Subp. |
| 20-Oct | 0.3 | 330 | 107 rec and review email thread (6) re: Notice of Depo for S. Fagan/ corrections/sent out |
| 22-Oct | 0.2 | 210 | 105 Rec and Review early draft of SMJ outline. Respond |
| 22-Oct | 0.3 | 210 | 105 Rec and review draft by B. Jones for Third Amended Complaint. Respond with edits |
| 24-Oct | 1.5 | 190 | 106 Conf. call with B. Jones and client. Long discussion on strategy for next 2 months/pleadings/document review |
| 24-Oct | 0.6 | 320 | 105 Email thread (11) with B. Jones/client/V. Day re: Rule 27 comlaints/number/who?/status/Kotek |
| 25-Oct | 1 | 120 | 105 Call with J. Jones re: Baumgart docs/depo/MSJ plan |
| 25-Oct | 0.2 | 330 | 104 Rec and review final version of Courtney Depo Notice (sent to DOJ on 24-Oct) |
| 25-Oct | 3.5 | 330 | 101 Review discovery/select exh./Print and organize at Fed Ex |
| 25-Oct | 2.75 | 140 | 111 Drive to Fairview foe depos on 10/26 |
| 25-Oct | 1.5 | 120 | 104 Read docs and create questions |
| 25-Oct | 0.2 | 330 | 106 Rec. and review depo questions form client re: Knieling |
| 26-Oct | 0.3 | 140 | 101 Print last Exh at Fed Ex in PDX |
| 26-Oct | 0.5 | 330 | 109 Drive from Fairview to DOJ office in PDX/Park |
| 26-Oct | 1 | 330 | 109 Deposition of L. Brocker (#1) Need to schedule #2 segment due to mis-communication |
| 26-Oct | 1.5 | 330 | 106 Lunch Meeting with client re: discuss Burdick depo and exh/plan |
| 26-Oct | 1.75 | 330 | 109 Deposition of Ginny Burdick |
| 26-Oct | 1.5 | 120 | 106 Post-Depo meeting with client |
| 26-Oct | 0.5 | 140 | 111 Drive from DOJ PDX to Fairview |
| 27-Oct | 1.5 | 140 | 111 Drive to B. Jones offices - Fairview to Salem |
| 27-Oct | 1 | 190 | 105 Meeting with B. Jones re: current status/TAC/depositions/documents |
| 27-Oct | 0.5 | 210 | 103 Review and revise Third Amend Complaint/email to B. Jones |
| 27-Oct | 0.5 | 330 | 104 Review and advise Legal Asst on Depo Notices- form and logistics |
| 27-Oct | 0.3 | 110 | 102 Email thread (6) re: Gelser Blouin Employee case/docs/Rule 27 |
| 27-Oct | 0.2 | 330 | 108 Email to and from Court reporter ordering Burdick transcript |
| 27-Oct | 6 | 320 | 104 Review/organize/file/create Exh. Out of Production #3 and #4 from DOJ |
| 28-Oct | 2.6 | 330 | 109 Deposition of Sec. S. Fagan |
| 28-Oct | 0.5 | 190 | 106 Meeting with client between depositions - review exh/questions |
| 28-Oct | 3.2 | 330 | 109 Deposition of J. Knieling |
| 28-Oct | 0.5 | 190 | 105 Post depo meeting with B. Jones |
| 28-Oct | 2.5 | 140 | 111 Drive from Salem to Powell Butte |
| 28-Oct | 0.3 | 320 | 103 Email thread (5) re: Baumgart Subp/costs/form/final |
| 29-Oct | 0.2 | 320 | 102 Email from B. Jones re: Monson litigation - Sec Amend Complaint/LEO |
| 29-Oct | 0.3 | 320 | 102 Email from client re: S. Gelser Blouin dosc/questions/Monson |
| 30-Oct | 2.4 | 320 | 101 Review Gelser related docs/videos/craft questions/create Exh. |
| 31-Oct | 2.5 | 140 | 111 Drive from Powell Butte to Salem for depo |
| 31-Oct | 0.3 | 320 | 104 View Gelser video sent by B. Jones |
| 31-Oct | 3.5 | 330 | 109 Deposition of Sara Gelser Blouin |
| 31-Oct | 2.5 | 140 | 111 Drive from Salem to Powell Butte after depo |
| 31-Oct | 0.1 | 210 | 108 Review email response from US District Court regarding document filed (43) - Third Amend Complaint filed |
| 31-Oct | 0.1 | 210 | 108 Review email response from US District Court regarding document filed (44) - Answer to Third Amended Complaint |
| 31-Oct | 0.2 | 210 | 107 Rec and review emails from M. Abrams and B. Jones re: Third Amend Complaint |
| 31-Oct | 0.1 | 210 | 105 Email to B. Jones re: Def Answer |
| 31-Oct | 0.5 | 320 | 106 Emails relating to OSP documents/Hampton/2019 emails/facts |

| Date | Hours | Code | | Description |
|---|---|---|---|---|
| 1-Nov | 2.4 | 110 | 104 | Review, index, and capture quotes from participants/def for upcoming depos and MSJ. |
| 1-Nov | 0.2 | 210 | 104 | Rec and Review TAC & Def Answer mark up by B. Jones & sent to client. Respond |
| 2-Nov | 0.3 | 320 | 106 | Email from client with documents for use in depos. Review attachments & respond |
| 2-Nov | 0.3 | 410 | 108 | Phone conf. with Sen. Knopp.  Discuss his memory about facts.  Discuss OLIS video. Asked to consider Decl. |
| 2-Nov | 0.4 | 410 | 108 | Phone conf. with former Sen. Olsen.  Discuss his recollections.  Discuss OLIS video. Asked to consider Decl. |
| 2-Nov | 0.2 | 110 | 106 | Email update to client and plan for SMJ |
| 2-Nov | 0.5 | 210 | 105 | Discussed Def. Answer are focused on "individual" capacity - probably should amend to address. Email thread (4) with B. Jones |
| 2-Nov | 0.2 | 330 | 107 | Rec and review email to M. Abrams & T. White re: Amended Notice of Dep. For F. Prozanski. Download & file |
| 2-Nov | 0.6 | 110 | 102 | Research and locate Protest video - Sen R. Monroe's home.  Download & file for depos |
| 2-Nov | 0.2 | 330 | 106 | Emails to client re: exhibits for Courtney & Monnes-Anderson depos |
| 2-Nov | 6 | 330 | 101 | Prepare for Sen. Courtney's depo & perpetuation |
| 3-Nov | 0.1 | 210 | 108 | Review email response from US District Court regarding document filed (45) - Fourth Amend Complaint filed |
| 3-Nov | 2.5 | 330 | 111 | Drive from Powell Butte to Salem for depo on 11/4 |
| 3-Nov | 1.2 | 330 | 101 | Watch OLIS for Senate Floor 6.19.19/take quotes/time index |
| 3-Nov | 2.75 | 330 | 101 | Craft Depo script. Create Exhibits/label. |
| 3-Nov | 1.5 | 410 | 101 | Outline perpetuation - craft questions - finalize Exhibits |
| 3-Nov | 0.75 | 330 | 101 | Review Dick Hughes interview video - B. Boquist 6.19.19 |
| 3-Nov | 0.75 | 330 | 106 | Meeting with client - pre-depo prep. |
| 3-Nov | 0.1 | 210 | 108 | Review email response from US District Court regarding document filed (46) - Answer to Fourth Amend Complaint |
| 3-Nov | 0.1 | 210 | 108 | Email to Court regarding 4th Amend Complaint |
| 4-Nov | 0.1 | 210 | 106 | B. Jones email to Boquist with update |
| 4-Nov | 3.75 | 330 | 109 | Deposition of Peter Courtney |
| 4-Nov | 1 | 330 | 106 | Meeting with client re: final prep for perpetuation of Courtney |
| 4-Nov | 1.8 | 330 | 109 | Perpetuate Trial Testimony of P. Courtney |
| 4-Nov | 1.2 | 120 | 105 | Meeting with B. Jones - use of depo & perpetuation for SMJ |
| 4-Nov | 2.5 | 330 | 111 | Drive from Salem to Powell Butte |
| 5-Nov | 0.3 | 410 | 106 | Courtney depo/perpetuation notes from Boquist/supporting evidence for SMJ |
| 5-Nov | 0.1 | 330 | 105 | Email from B. Jones re Baumgart Subpoena |
| 5-Nov | 0.3 | 110 | 106 | document review related to Conduct Cmte members and history.  Background for trial |
| 6-Nov | 0.3 | 330 | 108 | Email thread with Marla Sharp re: need for numerous video clips used in Courtney depo/perpet. Find and send videos |
| 7-Nov | 1.2 | 140 | 104 | Review case materials - what else needed? Outline remaining evidence/re-organize docs |
| 8-Nov | 0.1 | 330 | 106 | confirm boquist pre-depo meeting with client and B. Jones |
| 8-Nov | 0.2 | 120 | 106 | Email from client re: Public records release by Gov contained AG's emails reg arrest - no atty-cl priv |
| 8-Nov | 0.2 | 330 | 106 | Critical OSP email to be used in Baumgart depo - sent by client |
| 8-Nov | 2 | 330 | 104 | Review documents and emails in preparation for Boquist depo |
| 9-Nov | 2.5 | 330 | 109 | Drive from Powell Butte to Salem for Depo |
| 9-Nov | 0.75 | 330 | 101 | Meeting with client and B. Jones before depo. |
| 9-Nov | 3 | 330 | 109 | Deposition of B. Boquist |
| 9-Nov | 1 | 120 | 106 | Depo break meeting with client/B. Jones |
| 9-Nov | 3 | 330 | 109 | Deposition of B. Boquist - second half |
| 9-Nov | 0.5 | 120 | 106 | Post depo mtg with client and B. Jones |
| 9-Nov | 0.1 | 330 | 101 | Email from M. Abrams re: Baumgart non-availability |
| 10-Dec | 0.1 | 330 | 101 | Email response to M. Abrams and T. White re: scheduling Baumgart |
| 10-Nov | 2.5 | 330 | 111 | Drive from Salem to Powell Butte |
| 10-Nov | 0.1 | 140 | 105 | Email to request copy of B. Jones depo notes from Prozanski #1. Obtained |
| 10-Nov | 0.3 | 330 | 101 | Rec/review/respond to email thread (8) with court rpt/videographer/b.Jones re: upcoming depos/time/logistics |
| 10-Nov | 0.2 | 330 | 101 | Obtain link from Discovery Media Productions for downloading depo videos |
| 10-Nov | 0.2 | 120 | 106 | Email discussion on "Interim Safety Measures/HCR 20/lack of authority to implement on 7/8/19 |
| 10-Nov | 0.1 | 330 | 106 | Post-depo disc. Regarding certain questions asked in client's depo |
| 11-Nov | 0.2 | 120 | 106 | Additional email discussion on "Interim Safety Measures/HCR 20/lack of authority to implement on 7/8/19 |

| Date | Hours | | | Description |
|---|---|---|---|---|
| 11-Nov | 0.3 | 330 | 101 | Rec/review/respond to email thread (11) with client/B. Jones re: upcoming depos/time/logistics |
| 11-Nov | 0.2 | 210 | 105 | Emails with B. Jones re: Declarations form/timing |
| 11-Nov | 0.4 | 330 | 108 | Email from Car Court reporting re: link to S. Fagan & J. Knieling depos. Download and review/file |
| 12-Nov | 0.5 | 330 | 106 | Email from client with 4 attachments for Prozanski and Brocker depos. Download and review |
| 13-Nov | 2.6 | 330 | 109 | Drive from Powell Butte to Eugene |
| 14-Nov | 0.8 | 330 | 103 | Pre-depo meeting with client - final prep |
| 14-Nov | 0.1 | 330 | 101 | Email to B. Jones re: dates to reschedule B. Baumgart. |
| 14-Nov | 0.3 | 330 | 109 | Email from T. White to advise of arrival (last email of a thread of 14) |
| 14-Nov | 3.8 | 330 | 109 | Deposition of F. Prozanski #2 at DOJ Eugene offices |
| 14-Nov | 1 | 330 | 111 | Drive from Eugene to Salem |
| 14-Nov | 1.1 | 330 | 101 | Prepare for Monnes-Anderson depo/Exh. Review/label |
| 14-Nov | 1.5 | 330 | 101 | Prepare for Brocker depo/Exh. Review/label |
| 14-Nov | 0.3 | 210 | 105 | Mtg with B. Jones on RFA |
| 14-Nov | 0.5 | 210 | 103 | Finalize RFA to J. Manning |
| 14-Nov | 0.5 | 210 | 103 | Finalize RFA to F. Prozanski |
| 14-Nov | 0.5 | 210 | 103 | Finalize RFA to P. Courtney |
| 14-Nov | 1 | 330 | 111 | Drive to Fairview for depos on 11/15 in Gresham |
| 14-Nov | 0.1 | 330 | 101 | Email to client on location to meet for Monnes-Anderson depo in Gresham |
| 15-Nov | 0.5 | 330 | 103 | Pre-depo mtg with client - final prep |
| 15-Nov | 1.1 | 330 | 109 | Deposition of L. Monnes Anderson - Gresham |
| 15-Nov | 0.25 | 104 | | Call with B. Jones/mtg with client post depo |
| 15-Nov | 1 | 330 | 109 | Drive to Salem from Gresham |
| 15-Nov | 1.5 | 210 | 103 | Finalize 1st set of Interogatories & email drafts to B. Jones |
| 15-Nov | 0.4 | 330 | 103 | Create list of 4 discovery issues and send email to M. Abrams |
| 15-Nov | 2.6 | 330 | 109 | Deposition of L. Brocker #2 - Salem DOJ offices |
| 15-Nov | 0.2 | 320 | 107 | Rec and review response from M. Abrams re: discovery issues (4) |
| 15-Nov | 0.75 | 240 | 105 | Meeting re: SMJ plan and remaining depos/declarations |
| 15-Nov | 2.5 | 330 | 111 | Drive from Salem to Powell Butte |
| 15-Nov | 0.4 | 320 | 107 | Rec & review email thread (6) regarding email from M. Abrams about client email sent b-4 we rep. client |
| 16-Nov | 0.1 | 330 | 104 | Email from client with observations and notes on Brocker #2 depo - attachment reviewed & downloaded |
| 16-Nov | 0.2 | 330 | 104 | Email from client with observations and notes on Monnes-Anderson depo - Attachment reviewed/downloaded |
| 16-Nov | 0.25 | 330 | 105 | Meeting with client & B. Jones to sched. Final 2 depos |
| 16-Nov | 0.9 | 410 | 104 | Review Prozanki #1 depo/depo notes/Rule 27 versions |
| 16-Nov | 1.6 | 210 | 103 | Craft Second set of Intergoatories to Prozanski -finalize |
| 16-Nov | 0.25 | 410 | 108 | Call with fact witness |
| 16-Nov | 0.3 | 140 | 106 | Call with client re: documents/copies |
| 16-Nov | 0.2 | 330 | 106 | Email re: Senate Sec determination re: power of comte chair |
| 16-Nov | 0.4 | 140 | 106 | Email with attachment - "HCR 20 effective Nov 25, 2019" doc/download/review |
| 16-Nov | 0.3 | 210 | 107 | Rec. and review email to M. Abrams & T. White re: 3 sep. sets of Interrogatories/download/file |
| 16-Nov | 0.2 | 330 | 101 | Rec/review/respond to M. Abrams in email thread (9) - setting depo date for B. Baumgart |
| 16-Nov | 0.2 | 330 | 111 | Email from Videographer with link for 11/14/22 Prozanski depo/download/file |
| 17-Nov | 0.1 | 110 | 108 | Subsribe to Oregon State Legislature |
| 17-Nov | 0.1 | 110 | 107 | Email from M. Abrams re: recent OR Sup. Ct. filing/with attachments - B. Jones responded |
| 17-Nov | 0.2 | 330 | 101 | Email to M. Abrams & T. White with Notice of Depo for T. Kotek + Subpoena |
| 18-Nov | 0.2 | 330 | 107 | Email from M. Abrams confirming 11/29 depo - respond |
| 18-Nov | 0.3 | 330 | 107 | Emails from M. Abrams Re: Brocker emails/review attachments |
| 20-Nov | 0.35 | 210 | 101 | Call with J. Gallant (JMCFS) re: pot assistance w/ MSJ |
| 20-Nov | 0.5 | 120 | 106 | Call with client re: issues at SMJ. Upcoming Baumgart depo |
| 20-Nov | 0.5 | 210 | 105 | Call with J. Gallant (JMCFS) re: MSJ - vol cessation/mootness |
| 20-Nov | 0.35 | 240 | 105 | Call with B. Jones re: 4pm mtg/discovery issue/11/28 conduct mtg |

| | | | | |
|---|---|---|---|---|
| 21-Nov | 0.1 | 110 | 101 | Notice of conduc cmte meeting 11/28/22 - schedule |
| 21-Nov | 0.2 | 320 | 107 | Email response re "capitol building" question/Brocker disc. - Oy vey response |
| 21-Nov | 0.4 | 310 | 107 | Email from M. Almasi re: attached Privilege Log - download/file/review |
| 21-Dec | 0.3 | 330 | 108 | Email from Court reporter with attachment: Monnes-Anderson depo trans/download/review/file |
| 22-Nov | 0.2 | 101 | 106 | Emails discussion re: conduct cmte meeting on 11/28 |
| 22-Nov | 1 | 190 | 105 | Conf call with client & B. Jones - issues on SMJ/depo plan/evid. |
| 23-Nov | 0.75 | 110 | 105 | Call with B. Jones - auth of cmte/add claim/cmte on Monday |
| 23-Nov | 0.3 | 110 | 106 | Emails from client re: conduc cmte agenda/discovery |
| 28-Nov | 0.5 | 110 | 104 | Attend on-line conduct committee hearing to rescind sanction |
| 28-Nov | 0.3 | 110 | 106 | Emails with client re: conduct cmte meeting today |
| 28-Nov | 0.5 | 330 | 107 | Email thread (150 from M. Abrams canceling Kotek dpo due to flight issues/gave alternative dates - respond - Rescheduled |
| 30-Nov | 0.2 | 330 | 101 | Emails from client regarding depos - sick, may not make it |
| 30-Nov | 3 | 330 | 109 | Drive from Powell Butte to Portland for Depo |
| 30-Nov | 2.1 | 330 | 109 | Deposition of Brenda Baumgart #1 - Portland |
| 30-Nov | 0.5 | 330 | 111 | Drive to Fairview from Portland - post depo |
| 30-Nov | 0.2 | 330 | 106 | Call with Boquist with overview of B. Baumgart depo |
| 1-Dec | 2.6 | 330 | 111 | Drive from Fairview to Powell Butte |
| 2-Dec | 0.3 | 330 | 108 | Email and link to recent Prozanski transcript/Download/file |
| 2-Dec | 0.3 | 330 | 104 | Call with B. Jones re: documents/Subpoena to B. Baumgart |
| 3-Dec | 0.2 | 330 | 105 | Email thread about Depo transcripts - several needed - respond- B. Jones reply |
| 5-Dec | 0.5 | 330 | 104 | Email thread (10) re: ordering P. Courtney's depo & perpet. Transcripts/6 attachments/dowload/file/review/email to B. Jones |
| 5-Dec | 0.2 | 330 | 107 | Email to M. Abrams & T. White with Notice of Depo for T. Kotek - resched |
| 5-Dec | 0.6 | 190 | 105 | Call with B. Jones re: Depo transcripts/dclaration status/Baumgart Subpoena/Interog |
| 5-Dec | 0.2 | 330 | 105 | Upload and email B. Jones the depo transcript of Monnes-Anderson |
| 6-Dec | 0.2 | 320 | 107 | Email thread (4) with M. Abrams re: remaing discovery issues |
| 6-Dec | 0.2 | 440 | 107 | Email commitment from M. Abrams not to call any person from "whited out list."  - Respond |
| 6-Dec | 0.5 | 160 | 106 | Discussion with client re: terms of settlement & authority to offer |
| 6-Dec | 0.2 | 210 | 107 | Email Third set of Interrogatories - attached - M. Abrams response |
| 6-Dec | 0.3 | 330 | 108 | Email from Court reporter with link to S. Galser Blouin depo/Dowload/review/file |
| 8-Dec | 3.3 | 330 | 109 | Drive from Powell Butte to downtown PDX - DOJ offices |
| 8-Dec | 3 | 330 | 109 | Deposition of T. Kotek - Portland DOJ |
| 8-Dec | 1 | 160 | 107 | Settlement discussion with M. Abrams - in person/post depo |
| 8-Dec | 3.3 | 330 | 111 | Drive from DOJ PDX to Powell Butte |
| 9-Dec | 0.5 | 120 | 104 | Read H. Myers AG Opinion (#8265)- Ore Constit. IV, Sec 9 |
| 9-Dec | 0.3 | 320 | 104 | Review all emails related to discovery - ID what is missing |
| 9-Dec | 0.2 | 320 | 106 | Call with Client re; discovery |
| 9-Dec | 0.3 | 410 | 103 | Work on Declarations list for SMJ |
| 9-Dec | 0.1 | 240 | 105 | Email from B. Jones re: Hernandez case and SMJ - does not apply |
| 9-Dec | 1.5 | 410 | 103 | Draft Declaration for Fact witness previously interviewed |
| 9-Dec | 0.3 | 320 | 105 | Call with B. Jones re: discovery issues and MSJ elements |
| 12-Dec | 1.6 | 310 | 105 | Draft email to Judge McShane with Discovery issues outlines - email draft to B. Jones to review. |
| 12-Dec | 0.3 | 160 | 106 | Email thread (9) re: settlement proposal |
| 12-Dec | 0.3 | 160 | 107 | Email response from M. Abrams re: settlement terms |
| 12-Dec | 0.2 | 160 | 107 | Response to M. Abrams with settlment proposal attached/Notice of email to McShane |
| 13-Dec | 0.1 | 310 | 105 | Rec and review the email (final version) sent to Judge McShane re: discovery issues & deadlines |
| 13-Dec | 0.2 | 310 | 107 | Private Email in response to Pl esq. letter to Judge McShane |
| 13-Dec | 0.2 | 320 | 107 | Rec and review email to M. Abrams & T. White re: Subpoena Decus Tecum to Baumgart |
| 13-Dec | 0.1 | 310 | 107 | Email from M. Abrams re: Baumgart suboena |
| 13-Dec | 0.3 | 330 | 108 | Email from Court reporter with L. Beyers depo transcript attached - downloaded/reviewed/filed |
| 13-Dec | 0.2 | 160 | 107 | Email from M. Abrams re: Pl settlement proposal is a non-starter |

| Date | Hours | Code | Description |
|------|-------|------|-------------|
| 13-Dec | 0.1 | 160 | 106 Email update to client re: settlement proposal |
| 13-Dec | 0.3 | 310 | 107 Rec and review email from M. Abrams to Judge McShane re: discovery issues brough up by Plaintiff |
| 14-Dec | 0.1 | 160 | 106 Email response from client re: Abrams response to settlement proposal - respond |
| 14-Dec | 0.3 | 310 | 107 Email from B. Jones with edits to reply to Abrams resonse to Judge McShane |
| 14-Dec | 0.3 | 310 | 108 Send email to Judge McShane - in reply to 12/13 email by M. Abrams  w/ 5 attachments |
| 15-Dec | 0.1 | 310 | 107 Email from M. Abrams re: email to court |
| 15-Dec | 0.1 | 310 | 105 Email from B. Jones responding to M. Abrams |
| 15-Dec | 0.1 | 310 | 107 Email from M. Abrams that pl esq. need to apologize |
| 15-Dec | 0.1 | 310 | 105 Email from B. Jones to M. Abrams re: only 15 rogs in first set - not 22 |
| 15-Dec | 0.4 | 310 | 107 Rec and review email thread  re: Interrog #'s & M. Abrams' concerns |
| 15-Dec | 0.2 | 310 | 105 Call with B. Jones.  Abrams and the weird set we did not send |
| 15-Dec | 0.4 | 320 | 108 Email from J. Ballard RE: 7 sets of responses to RFA/Rogs - Download/review/file |
| 19-Dec | 0.2 | 320 | 108 Email from J. Ballard RE: responses to Proz 3rd set of Rogs - Download/review/file |
| 19-Dec | 0.2 | 330 | 108 Email thread with court reporter and OLIS video - Brenda Baumgart transcript |
| 20-Dec | 0.3 | 320 | 108 Email from Court reporter with link to B. Baumgart #1 depo/Dowload/review/file |
| 20-Dec | 0.3 | 320 | 108 Email from M. Almasi with document link - Boquist 5 - download/review/file |
| 20-Dec | 0.2 | 310 | 107 Email to M. Abrams and T. White re: Status on outstanding discovery requests |
| 20-Dec | 0.2 | 310 | 107 Response email from M. Abrams re: discovery and priv. log - response |
| 21-Dec | 0.8 | 310 | 104 Review recent docs provided in disc. 20 out of the 120 |
| 21-Dec | 0.3 | 310 | 105 Call w/ Beth re: Email to McShane and discovery outstanding |
| 21-Dec | 1.2 | 310 | 103 Draft email to Judge McShane with Discovery issues - review prior emails |
| 21-Dec | 0.3 | 320 | 104 Download documents and Baumgart depo |
| 21-Dec | 0.3 | 310 | 103 Re-draft and send reply to Abrams email to Judge McShane |
| 21-Dec | 0.2 | 310 | 107 Email from M. Abrams that discovery issues have all been addressed and Baumgart Subpoena is invalid - respond - Abrams replies |
| 21-Dec | 0.3 | 310 | 108 Final email to Judge McShane in response to most recent M. Abrams email |
| 22-Dec | 0.1 | 160 | 107 Email from M. Abrams re: satified LR7-1? |
| 28-Dec | 2.3 | 120 | 104 Read Baumgart deposition transcript for MSJ/pot. Second depo |
| 29-Dec | 0.2 | 250 | 105 Email to B. Jones and client re: Order form Judge McShane - discovery extended for 45 days |
| 30-Dec | 0.1 | 230 | 108 Review email response from US District Court regarding document filed (48) - Scheduling Order |
| 2-Jan | 0.2 | 320 | 108 Email from Court reporter with T. Kotek depo attached/Dowload/review/file |
| 5-Jan | 0.3 | 320 | 107 Email discussion with M. Abrams re: Subp Duces Tecum to Stoel Rives |
| 6-Jan | 0.1 | 440 | 107 Email from M. Abrams re: potential trial dates |
| 9-Jan | 0.2 | 440 | 107 Detailed email from M. Abrams suggesting certain weeks in 2023 as trial dates |
| 10-Jan | 0.2 | 320 | 105 Emails w/ B. Jones discussion on Subpoena under FRCP - plan |
| 10-Jan | 0.1 | 440 | 107 Respond to detailed email from Abrams - ask for depo dates from Baumgart & Prozanski |
| 10-Jan | 0.3 | 330 | 101 Emails with M. Abrams re: Prozanski in person or by video/Baumgart procedure - respond |
| 11-Jan | 0.2 | 320 | 105 Emails discussion on Subpoena under FRCP - plan |
| 12-Jan | 0.3 | 320 | 105 Emails discussion on Subpoena under FRCP -B. Jones execute on plan |
| 13-Jan | 0.2 | 230 | 107 Email exchange re: Boquist Status Report for court |
| 13-Jan | 0.1 | 230 | 108 Review email response from US District Court regarding document filed (49) - Joint Status report |
| 13-Jan | 0.2 | 320 | 107 Email to K. O'Connor and M. Abrams re: Subpoena Duces Tecum for Baumgart records |
| 20-Jan | 0.2 | 330 | 107 Notice of Deposition to M. Abrams & T. White re: Prozanski 1/27/23 video depo |
| 20-Jan | 0.2 | 320 | 107 Emails with K. O'Connor re: Subp Duces Tecum and Baumgart depo |
| 20-Jan | 0.3 | 320 | 107 Email from M. Almasi with document link - Boquist 6 - download/review/file |
| 21-Jan | 2 | 320 | 104 Read through and review discovery docs produced on 1/20/23 |
| 21-Jan | 0.2 | 320 | 105 Call w/ B. Jones re: recent documents |
| 22-Jan | 0.3 | 330 | 106 Email thread (10) with client re: 1/27/23 video depo logistics and substance |
| 23-Jan | 0.3 | 320 | 107 Email thread (6) re: Subp Duces Tecum and Baumgart depo |
| 23-Jan | 0.1 | 320 | 107 Call with M. Abrams re: Baumgart docs - tried to get K. Oconnor on the phone. |
| 23-Jan | 0.1 | 320 | 107 Call with M. Abrams re: Baumgart depo/docs |

| | | | | |
|---|---|---|---|---|
| 23-Jan | 0.2 | 320 | 107 | Email from M. Almasi with document link - Boquist Supplemental - download/review/file |
| 23-Jan | 0.2 | 320 | 106 | Email thread (6) with client re: supplemental documents produced |
| 23-Jan | 0.3 | 240 | 105 | Email thread (9) re: Conduct Cmte Notice document sans names |
| 24-Jan | 0.3 | 310 | 108 | Draft Subpoena for Baumgart |
| 24-Jan | 0.2 | 330 | 108 | Emails with K. O'Connor and M. Abrams re: depo date and documents |
| 25-Jan | 0.3 | 310 | 108 | Finalize Baumgart Subpoena and send to B. Jones/Marnie |
| 25-Jan | 0.4 | 240 | 105 | Email thread (13) re: LEO in 2019 and HCR 20 effective date |
| 25-Jan | 0.1 | 330 | 108 | Rec and review Subpoena for Deposition sent to B. Baumgart |
| 25-Jan | 0.2 | 330 | 108 | Emails with K. O'Connor and M. Abrams re: change of depo date and documents |
| 26-Jan | 0.1 | 310 | 105 | Call with Marnie F. re: processing the Subp. |
| 26-Jan | 2.5 | 330 | 101 | Review discovery docs/Prozanski Depos/RFA/Rogs for Depo.  Outline questions |
| 26-Jan | 0.1 | 330 | 109 | Video link email for Prozanski #3 depo |
| 26-Jan | 0.1 | 330 | 107 | Emails with K. O'Connor and M. Abrams re: new depo date and documents/send new subp |
| 27-Jan | 0.2 | 330 | 101 | Email Depo Exhibits 1-10 to Abrams for Prozanski - finalize attachments |
| 27-Jan | 1.5 | 330 | 101 | Pre-depo prep - Exhibits - Questions/meeting with client |
| 27-Jan | 2.5 | 330 | 109 | Deposition of F. Prozanski #3 - by video |
| 27-Jan | 0.3 | 330 | 106 | Post depo call with client |
| 27-Jan | 0.1 | 310 | 108 | Finalize Baumgart Subpoena and send |
| 27-Jan | 0.2 | 330 | 106 | Email from client with depo notes attached - Prozanski #3 |
| 27-Jan | 0.5 | 440 | 105 | Trial Management Order rec and reviewed/dates calendared |
| 28-Jan | 0.1 | 330 | 106 | Email from client with impeachment evid. Related to Prozanski |
| 28-Jan | 0.2 | 240 | 106 | Email with 7/8/19 work session transcript attached - respond |
| 28-Jan | 0.3 | 240 | 105 | Email thread (10) re: Prozanski v. Knieling authority under HCR 20 |
| 30-Jan | 0.3 | 410 | 102 | Prepare for call with fact witness |
| 30-Jan | 0.6 | 410 | 108 | Call with Fact witness for Declaration |
| 30-Jan | 0.75 | 410 | 103 | Draft Declaration for Fact witness interviewed |
| 31-Jan | 0.2 | 410 | 102 | Prep for call with fact witness |
| 31-Jan | 0.3 | 410 | 108 | Call with Fact witness for Declaration |
| 31-Jan | 0.6 | 410 | 103 | Draft Declaration for Fact witness interviewed |
| 31-Jan | 0.3 | 240 | 104 | Read through MSJ draft and information/evidence |
| 31-Jan | 0.4 | 240 | 105 | Call with B. Jones re: MSJ edits and declarations |
| 31-Jan | 0.2 | 240 | 103 | Add edits suggested by B. Jones |
| 1-Feb | 0.2 | 240 | 105 | Emails with additional to Decl and MSJ |
| 1-Feb | 0.5 | 240 | 103 | First draft of fact witness declaration |
| 2-Feb | 0.2 | 240 | 108 | Emails to fact witness with declar. Draft - requesting corrections/edit - response |
| 2-Feb | 0.3 | 240 | 103 | Continue drafting fact witness declaration |
| 2-Feb | 0.3 | 240 | 105 | Email discussion re: 7/8/19 cmte evidence/statements |
| 2-Feb | 0.6 | 240 | 108 | Call with fact witness to go over draft declarations/corrections/ |
| 2-Feb | 0.4 | 240 | 105 | Email with MSJ draft/review fact section/edit |
| 2-Feb | 0.2 | 240 | 103 | Finalize fact witness #4 declaration - send |
| 2-Feb | 0.1 | 240 | 108 | Call fact witness #3 and discuss decl |
| 2-Feb | 0.1 | 240 | 103 | Add edits suggested by fact witness #3 |
| 2-Feb | 0.2 | 240 | 105 | Call with B. Jones re: declarations and SMJ |
| 3-Feb | 0.5 | 240 | 103 | Review decl. list and evidence for MSJ |
| 3-Feb | 0.1 | 240 | 105 | Case related to mootness - discussion with B. Jones |
| 3-Feb | 0.2 | 330 | 105 | Email thread (6) with court reporter and team re: logistics for 2/15 Baumgart depo |
| 3-Feb | 0.1 | 240 | 108 | Emails with fact witness to schedule call |
| 5-Feb | 0.3 | 240 | 103 | Review draft declaration for fact witness #1 - make additions |
| 5-Feb | 0.75 | 240 | 108 | Call with fact witness #1 - discuss facts/make additions/edits |
| 5-Feb | 0.5 | 240 | 103 | Review videos related to fact witness #1  - send video to witness |

| Date | Hours | Code | Description |
|---|---|---|---|
| 6-Feb | 0.2 | 240 | 106 Review of Ex Officio status and 7/8/19 hearing - email thread (6) |
| 7-Feb | 0.2 | 240 | 106 Emails with fact asserted by witnesses for MSJ |
| 7-Feb | 0.1 | 240 | 108 Call pot. Fact wintess #5 |
| 7-Feb | 0.1 | 320 | 107 Email to K. O'Connor and M. Abrams re: compliance with Subpoena Duces Tecum |
| 7-Feb | 0.3 | 240 | 105 Call with B. Jones with additional evid for MSJ |
| 7-Feb | 0.2 | 240 | 108 Rec and review email and attachment from Witness #1w/ edit edits to declaration - respond |
| 8-Feb | 0.1 | 330 | 106 Call with client re: 2/15 depo |
| 8-Feb | 0.1 | 240 | 108 Email fact witness #2 initial draft of decl based on prior interview |
| 8-Feb | 1.1 | 240 | 108 Call with fact witness #2 - walk through declaration/add facts/edits |
| 9-Feb | 0.1 | 240 | 106 Call with client - status and plan update |
| 10-Feb | 0.3 | 330 | 108 Email from court reporter with Prozanski depo #3 trans attached - download/review/file |
| 11-Feb | 0.1 | 240 | 105 Email from B. Jones re: use of declarations in MSJ |
| 12-Feb | 0.2 | 240 | 108 Emails with fact witness #2 re: final version/edits? |
| 13-Feb | 0.2 | 320 | 108 Email from Karen O'Connor with Batch #1 - Downlaoad/file - Respond |
| 13-Feb | 3 | 320 | 104 Read/review batch #1 (104 pp) of documents - print relevant docs |
| 13-Feb | 0.2 | 240 | 105 Review Intro section of draft Intro section for MSJ - email B. Jones with additions |
| 13-Feb | 0.2 | 240 | 108 Email and attachment with signed declaration from fact witness #1 - respond |
| 13-Feb | 0.1 | 240 | 108 Emails with fact witness #2 re: final version signed and returned - respond |
| 13-Feb | 0.1 | 240 | 105 Email signed Declaration to B. Jones |
| 13-Feb | 0.3 | 320 | 108 Email to Karen O'Connor re; Batch #2 & #3 |
| 14-Feb | 0.2 | 320 | 108 Email from Karen O'Connor with Batch #2 |
| 14-Feb | 4.5 | 320 | 103 Read/review batch #2 (209 pp) of documents - print relevant docs |
| 14-Feb | 1.5 | 320 | 103 Read/review batch #3 (43 pp) of documents - print relevant docs |
| 14-Feb | 0.2 | 240 | 108 Emails with fact witness #3 re: final version/edits? |
| 15-Feb | 0.2 | 240 | 105 Call with Beth to discuss document batches and relevant evidence |
| 15-Feb | 3.1 | 330 | 109 Drive from Powell Butte to Portland for Depo/listen to audio of 7/8/19 hearing |
| 15-Feb | 2 | 330 | 109 Deposition of B. Baumgart #2 - Portland |
| 15-Feb | 0.4 | 330 | 106 Call with client to give status and nexts steps |
| 15-Feb | 0.1 | 240 | 108 Call witness #3 re: status of declaration |
| 15-Feb | 1 | 330 | 111 Drive from Portland to Salem |
| 16-Feb | 0.5 | 240 | 105 Mtg with B. Jones - outline final step and need to beef up fact section |
| 16-Feb | 0.3 | 240 | 108 Email from Witness #3 with several additional paragraphs to decl. - edits done/returned to witness |
| 16-Feb | 6.5 | 240 | 103 Work on MSJ fact section/read depos/exh/documents |
| 16-Feb | 0.2 | 240 | 108 Emails with fact witness #3 re: final version signed and returned - respond |
| 17-Feb | 7 | 240 | 103 Work on MSJ - declarations/read depos/exh/documents |
| 17-Feb | 2.5 | 330 | 111 Drive from Salem to Powell Butte |
| 20-Feb | 0.2 | 240 | 105 Call with B. Jones re: Exh. + additional pp for MSJ |
| 20-Feb | 2 | 240 | 103 made edits/thin down fact section - tighten up |
| 20-Feb | 0.3 | 330 | 108 Email from court reporter with Baumgart depo #2 trans attached - download/review/file |
| 21-Feb | 3.5 | 240 | 104 Work on Exhibits for MSJ and fact section |
| 21-Feb | 0.2 | 240 | 105 Emails re: Exh 26 and deposition support/B. Jones response |
| 22-Feb | 1 | 240 | 104 Read through current draft of MSJ |
| 24-Feb | 2 | 240 | 104 MSJ review and edit |
| 24-Feb | 0.2 | 240 | 106 Email update to client on MSJ/provide updated cost bill related to expenses |
| 26-Feb | 0.2 | 240 | 106 Email thread (4) with updated version of MSJ - req for accuracy check/read through |
| 26-Feb | 0.1 | 240 | 106 Email from client post MSJ read - approved |
| 27-Feb | 0.75 | 240 | 104 Review final version of MSJ - approve |
| 27-Feb | 0.2 | 240 | 105 Call with B. Jones re: MSJ filing |
| 27-Feb | 0.5 | 240 | 104 Read through Def. Motion for Summary Judgment |
| 27-Feb | 0.2 | 240 | 105 Call with B. Jones to discuss Def. filing |

| Date | Hours | Rate | Code | Description |
|---|---|---|---|---|
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (51) - Pl MSJ |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (52) - Def MSJ |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (53) - Jones + Attachments |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (54) - P. Boquist decl |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (55) - Johnson decl |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (56) - Knopp Decl |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (57) - Olsen Decl |
| 27-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (58) - Abrams Decl |
| 27-Feb | 0.2 | 230 | 107 | Email to Abrams & White offering digital USB of Plaintiff's Exh to MSJ - Abrams would like sent to PDX office |
| 27-Feb | 0.1 | 240 | 106 | Email by B. Jones to client with copy of filings- respond |
| 28-Feb | 0.1 | 240 | 107 | Email from M. Abrams re: filing corrected MSJ due to lack of content and table of cases |
| 28-Feb | 0.1 | 240 | 107 | Response to M. Abrams with agreement to extend deadliine to respond |
| 28-Feb | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (60) - Prozanski Decl |
| 28-Feb | 0.3 | 240 | 106 | Email thread (7) with inititial analysis of Def. MSJ - begin to note pot. Arguments |
| 28-Feb | 0.3 | 240 | 104 | Read Corrected version of Def. MSJ |
| 1-Mar | 0.3 | 240 | 106 | Email thread (10) with client and B. Jones re: Response extention/plan/analysis |
| 2-Mar | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (61) - MOET |
| 3-Mar | 0.3 | 240 | 105 | Call with B. Jones to discuss Def. filing and strategy for Response |
| 3-Mar | 0.1 | 240 | 108 | Review email response from US District Court regarding document filed (62) - MOET Order |
| 8-Mar | 0.3 | 240 | 105 | Email thread (5) discussion on Veteran Status argument/respond/edits |
| 10-Mar | 0.5 | 240 | 103 | Work on outline for fact/evid in Pl Response |
| 11-Mar | 0.2 | 240 | 105 | Status discussion by email on Pl Response to Def. MSJ/review and respond |
| 11-Mar | 0.1 | 240 | 105 | Email from B.Jones with updated draft attached - respond |
| 11-Mar | 0.3 | 240 | 104 | Read and edit B. Jones' draft |
| 12-Mar | 0.5 | 240 | 104 | Review clients notes on Def. MSJ/consider edits in response |
| 12-Mar | 0.75 | 240 | 103 | Review and capture depo ref/quotes in Def. MSJ - begin process of fact checking |
| 12-Mar | 1 | 240 | 104 | Read depos to fact check |
| 17-Mar | 0.5 | 240 | 103 | Cont. working on rebutting factual assertions in Def. MSJ with evidence |
| 18-Mar | 1.5 | 240 | 103 | Read depos to fact check/draft rebuttal points |
| 18-Mar | 0.1 | 240 | 105 | Rec and review email with updated version of Pl Response |
| 19-Mar | 0.75 | 240 | 104 | Read updated version |
| 19-Mar | 0.75 | 240 | 103 | continue to draft factual sections |
| 19-Mar | 2.5 | 240 | 104 | Read and cite Depo evidence in factual section |
| 20-Mar | 0.2 | 240 | 104 | Review fact section draft & argument section draft |
| 20-Mar | 0.4 | 240 | 105 | Call with B. Jones - how to trim down Response |
| 21-Mar | 0.1 | 240 | 103 | call with pot fact witness to rebut Def. assertions |
| 21-Mar | 0.4 | 240 | 103 | Draft of declaration for fact witness |
| 21-Mar | 0.3 | 240 | 104 | Review Prozanki #1, 2, and 3 for Courtney related info |
| 21-Mar | 0.3 | 240 | 104 | Review Courtney depo and exh. |
| 22-Mar | 1.2 | 240 | 104 | cont with review of courtney depo/select quotes and exh. |
| 22-Mar | 0.3 | 240 | 106 | Email to client requesting reminder of evidence to rebut Def. arg. - client response |
| 22-Mar | 1.5 | 240 | 104 | Review Perp. Testimony of Courtney - select pot. Quotes |
| 23-Mar | 0.2 | 240 | 106 | Client emails with Sen. Rules in 2019 /links/attachments |
| 23-Mar | 0.1 | 240 | 106 | Email from client with Sen. Journal and LC opinion/attachments |
| 23-Mar | 0.3 | 240 | 105 | Email thread (5) discussion on Auth to act versus capacity |
| 23-Mar | 0.1 | 240 | 106 | Email to client with draft - request review/edits |
| 25-Mar | 0.2 | 240 | 108 | Call with B. Johnson re: ex officio/Courtney/2019 |
| 25-Mar | 0.2 | 240 | 106 | Email with evidentuary attachment re: ex officio action by courtney in 2019 |
| 25-Mar | 0.2 | 240 | 108 | Email thread with pot witness - decided not to use evid. |
| 25-Mar | 0.2 | 240 | 108 | Emails re: Johnson being removed from committee by Courtney ex officio/attachments |

| 25-Mar | 1.3 | 240 | 103 | Draft Second Declaration of B. Johnson |
| 25-Mar | 0.3 | 240 | 105 | Email thread (8) outlining clear evid or Courtney using ex officio auth in 2019 before 7/8/19 |
| 25-Mar | 0.2 | 240 | 108 | Email to B. Johnson with draft 2nd decl + Exh./Knopp decl/Olsen decl - req. edits |
| 25-Mar | 0.1 | 240 | 106 | Evidence of state funds being spent for 7/8/19 hearing |
| 26-Mar | 0.1 | 240 | 108 | Email to B. Johnson with final draft 2nd decl - request edits/sign/return |
| 26-Mar | 0.5 | 240 | 104 | Rec and read through response for edits - respond and send edits to B. Jones |
| 27-Mar | 0.5 | 240 | 104 | Rec and read through final version of Response - approved for filing |
| 27-Mar | 0.2 | 240 | 108 | Rec and review sign sec. declaration from B. Johnson - email to office for processing |
| 27-Mar | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (64) - Def Response |
| 27-Mar | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (65) - PL Response |
| 27-Mar | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (66) - Jones decl |
| 27-Mar | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (67) - B. Johnson |
| 28-Mar | 0.1 | 240 | 106 | Emails with client re: filings |
| 28-Mar | 0.3 | 240 | 105 | Email thread (10) re: analysis of Def. Response and pot. Arguments |
| 31-Mar | 0.2 | 240 | 105 | Email thread (5) re: Reply and date to be filed |
| 5-Apr | 0.3 | 240 | 105 | Email thread (7) with initial analysis of Def. Repsonse - discuss evidence /pot. Arguments |
| 6-Apr | 0.3 | 240 | 105 | Email with First full draft of Reply - begin review |
| 7-Apr | 0.75 | 240 | 103 | Review and edit reply |
| 7-Apr | 0.5 | 240 | 105 | Call with B. Jones to go over edits and pot arguments |
| 7-Apr | 0.1 | 240 | 105 | Email with B. Boquist Decl attached/review |
| 7-Apr | 0.4 | 240 | 105 | Updated reply rec. Read through for edits |
| 9-Apr | 0.2 | 240 | 105 | Emails regarding adding footnote |
| 10-Apr | 0.3 | 240 | 104 | Email with final Reply/Reviewed for approval/response |
| 10-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (68) - Def Reply |
| 10-Apr | 0.1 | 240 | 105 | Email with Def. Reply |
| 10-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (69) - Abrams 2nd Decl |
| 10-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (70) - Pl Reply |
| 10-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (71) - Supple Jones decl |
| 10-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (72) - B. Boquist decl |
| 11-Apr | 0.2 | 240 | 108 | Email with Pl MSJ + Decl to fact witness with status update |
| 11-Apr | 2 | 240 | 106 | Email thread (4) re: Def. Reply and issue regarding citing wrong HCR |
| 12-Apr | 0.4 | 240 | 105 | Call with B. Jones re: Abrams "Exhibit O" and need to address |
| 13-Apr | 0.2 | 240 | 105 | Email of draft email to M. Abrams re: Exh O - respond |
| 14-Apr | 0.2 | 240 | 107 | Email to M. Abrams & T. White re: Exh. O |
| 17-Apr | 0.5 | 240 | 107 | Email thread (10) with M. Abrams & B. Jones re: Exh O and Sur Reply |
| 17-Apr | 0.3 | 240 | 105 | email discussion on Sur Reply and LR 56-1 |
| 17-Apr | 0.2 | 240 | 103 | Rec and Review draft Sur Reply/edit/approve |
| 17-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (73) -Sur Reply |
| 17-Apr | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (74) - Jones decl |
| 18-Apr | 0.2 | 240 | 106 | Email update to client with copy of Sur Reply |
| 19-Apr | 0.2 | 240 | 108 | email from M. Abrams re: objection to Pl use of term "employee" |
| 19-Apr | 0.2 | 240 | 105 | Call with B. Jones - discuss Abrams' objection and response |
| 19-Apr | 0.1 | 240 | 108 | Response by B. Jones to M. Abrams |
| 19-Apr | 0.2 | 240 | 105 | email thread (5) discussing evidence and Baumgart/employee |
| 19-Apr | 0.2 | 240 | 108 | email from M. Abrams in response to B. Jones - Pl. not an employee |
| 19-Apr | 0.1 | 240 | 108 | email response to Abrams by B. Jones - an evidentuary obj - not about employee status |
| 19-Apr | 0.4 | 240 | 108 | Rec and review email thread between Abrams and Jones on Sur-Reply issue |
| 7-May | 0.1 | 310 | 106 | Questions about documents - respond |
| 12-May | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (75) - change of address |
| 7-Jun | 0.1 | 230 | 108 | Review email response from US District Court regarding document filed (76) - Sched Order - Oral arg set for 7/11/23 |

| Date | Hours | Code | Description |
|---|---|---|---|
| 7-Jun | 0.3 | 240 | 105 Email thread (8) discussion oral argument date and preperation |
| 7-Jun | 0.4 | 240 | 108 Email thread (10) with court staff and parties re: finding date and time which works for all |
| 7-Jun | 0.1 | 240 | 108 Review email response from US District Court regarding document filed (77) - Order changing date to 7/10/23 |
| 7-Jun | 0.4 | 240 | 105 call with B. Jones re: Oral argument plan/who takes what/Trial order sched still apply? |
| 7-Jun | 0.3 | 440 | 108 Emails with court (4) re: current trial order still in effect?  Different dates due to oral arguments |
| 8-Jun | 0.3 | 430 | 105 call with B. Jones regarding Trial Order due 7/11/23 and need to draft |
| 8-Jun | 0.2 | 240 | 105 Email thread (7) re: date change/logistics/necessary arguments |
| 8-Jun | 0.1 | 120 | 106 Email from client re: req. phone conf/plan |
| 9-Jun | 0.1 | 440 | 107 Email from M. Abrams re: Witnesses for trial/planning/length of case |
| 9-Jun | 0.1 | 230 | 108 Review email response from US District Court regarding document filed (78) - sched order- trial mgt |
| 9-Jun | 0.1 | 440 | 105 Email to team and client re: New sched order/remove tickles from calendar |
| 14-Jun | 0.1 | 440 | 107 Rec and reviewed email from M. Abrams re: Manning unavail for trial/ perpetuation requested |
| 14-Jun | 0.2 | 440 | 105 Call with B. Jones re: trial prep/witnesses/Manning issue |
| 15-Jun | 0.3 | 440 | 107 Email thread (8) re: Manning unavail for trial/ perpetuation requested |
| 16-Jun | 0.1 | 440 | 107 Rec and review email from M. Abrams re: Manning issue |
| 21-Jun | 0.3 | 440 | 105 Call with B. Jones re: Abrams requests for trial outline of time and witnesses |
| 28-Jun | 0.2 | 240 | 107 rec and review email from T. White to Court clerk with Counterman case attached |
| 28-Jun | 0.4 | 240 | 102 Read through Counterman case |
| 28-Jun | 0.2 | 240 | 105 Email thread (4) re: Counterman analysis/not relevant to this matter/tangential |
| 6-Jul | 0.3 | 440 | 105 Email thread (7) w/ team and client re: logistics/final prep over weekend |
| 6-Jul | 4.5 | 440 | 104 Review Pl. MSJ/Def. Reponse/Pl. Reply & all exhibits - outline main points |
| 7-Jul | 3.2 | 440 | 104 Review Def. MSJ/Pl. Response/Def. Reply/Pl. Sur Reply & all exhibits - outline main points |
| 7-Jul | 0.2 | 106 | 106 Email thread (4) w/ client on arguments & logistics |
| 9-Jul | 2.5 | 450 | 109 Drive from Powell Butte to Salem - final prep for 7/10/23 oral arg. |
| 9-Jul | 1.5 | 430 | 104 Re-read critical elements 9th Circ. Opinion in Boquist case |
| 10-Jul | 2 | 430 | 101 Finish Exhibit notebook for Oral arguments |
| 10-Jul | 2.5 | 430 | 104 Final overview of Def. briefs and factual errors/HCR 20 & no Auth/Courtney culpabiity/Notices w/no names |
| 10-Jul | 0.5 | 430 | 105 Meeting with B. Jones - final issues discussed |
| 10-Jul | 1 | 450 | 109 drive to Fed Courthouse in Eugene |
| 10-Jul | 0.75 | 450 | 106 Pre-argument meeting at court with client/team |
| 10-Jul | 1.5 | 450 | 109 Oral arguments on cross motions |
| 10-Jul | 0.5 | 120 | 106 Post argument meeting with client/team |
| 10-Jul | 1 | 450 | 111 Drive from Eugene to Salem |
| 10-Jul | 0.1 | 230 | 108 Review email response from US District Court regarding document filed (79) - Minutes of Proceeding |
| 11-Jul | 0.5 | 460 | 105 Meeting with B. Jones re: nec pleadings for fees & costs/tentative plan |
| 11-Jul | 0.3 | 460 | 106 call with client re: costs and next steps |
| 11-Jul | 2.5 | 450 | 111 Drive from Salem to Powell Butte |
| 11-Jul | 0.3 | 460 | 105 Email from B. Jones w/ time sheet and OSB 2022 Economic Survery attached - reviewed |
| 11-Jul | 0.4 | 460 | 105 Email with attachment - Order of Motion for fees/cost example - read and respond |
| 12-Jul | 0.3 | 460 | 105 Email thread (7) re: cost and invoices for exhibits |
| 14-Jul | 0.2 | 460 | 108 Conf. call regarding post judgment plan |
| 14-Jul | 0.3 | 460 | 105 Call with B. Jones re: dividing up necessary pleading/reduce duplication/VDD fees & main docs/BAJ Bill of Cost |
| 17-Jul | 0.1 | 230 | 108 Review email response from US District Court regarding document filed (80) - Opinion & Order |
| 17-Jul | 0.1 | 230 | 108 Review email response from US District Court regarding document filed (81) - Judgment |
| 17-Jul | 0.5 | 460 | 104 Read through Opinion & Order - make notes on key points |
| 17-Jul | 0.1 | 460 | 104 Read Judgment |
| 17-Jul | 0.4 | 460 | 106 Conf. call with client and team.  Discuss plan and exhibits for motion/memo/decl |
| 18-Jul | 0.5 | 460 | 102 Research FRCP and cases on fees/costs |
| 18-Jul | 1.5 | 460 | 103 Outline motion and memo |
| 18-Jul | 0.6 | 460 | 105 Email thread (24) regarding Opinion & Order/next steps/plan |

| Date | Hours | Code | Description |
|---|---|---|---|
| 18-Jul | 0.3 | 460 | 102 Email to Jeff Gallant (JMCFS) regarding ECF 80 & 81. Schedule call to discuss |
| 19-Jul | 0.2 | 460 | 108 Email to B. Creighton re: expert opinion Declaration. Out through 8/12 |
| 21-Jul | 0.2 | 460 | 105 Call with B. Jones re: elements of declarations |
| 22-Jul | 0.6 | 460 | 103 Begin draft of V. Day Declaration |
| 22-Jul | 0.5 | 460 | 103 Begin draft of B. Jones Declaration |
| 22-Jul | 1.2 | 460 | 102 Research fees/OSB 2022 Economic Survey |
| 22-Jul | 0.5 | 460 | 108 Discussion with M. McLane re: expert opinion Declaration. Agreed to review. |
| 22-Jul | 0.1 | 460 | 105 Call with B. Jones re: fees and costs exhibits |
| 23-Jul | 0.5 | 460 | 103 Finish Motion |
| 23-Jul | 1.5 | 460 | 103 Draft Memorandum outline |
| 24-Jul | 1.8 | 460 | 103 Move time from Word to Excel sheet for Exh.  Review and correc codes |
| 24-Jul | 0.75 | 460 | 103 Continue drafting Memo |
| 24-Jul | 0.4 | 460 | 103 Add paragraph to Motion |
| 24-Jul | 0.2 | 460 | 108 Call with McLane re: necessary document and timing |
| 24-Jul | 1.3 | 460 | 103 Cont. drafting V. Day Declaration |
| 24-Jul | 1.75 | 460 | 103 Cont. drafting memo |
| 24-Jul | 1.5 | 460 | 103 Research Depo times/Exh and draft discovery section of memo |
| 25-Jul | 0.5 | 460 | 105 Call with B. Jones re: need to have all elements completed by 7/29 so filing prep can be done |
| 26-Jul | 0.2 | 460 | 102 Research cases and add citations to memo/continue drafting declaration and memo |
| 26-Jul | 0.3 | 460 | 105 Call with B. Jones re: 10 page limit on memo/cut certain facts out/argument good |
| 28-Jul | 0.5 | 460 | 104 Review B. Jones time sheet & exh.  Add data into memo - email to McLane |
| 28-Jul | 0.3 | 460 | 104 Review Bill of Cost pleading & exh.  Add information into Decl & Memo |
| 28-Jul | 0.3 | 460 | 104 Call with B. Jones re: status/discussion on Bill of costs/memo/declarations |
| 28-Jul | 0.75 | 460 | 104 Review time sheet and add narrative where necessary |
| 29-Jul | 0.3 | 460 | 103 Finalize Motion & send to B. Jones for formatting/filing |
| 29-Jul | 1.2 | 460 | 103 Finalize Memorandum/citations/Exhibits/send to B. Jones for formatting/filing |
| 29-Jul | 0.5 | 460 | 103 Finalize Excel Time sheet - cull out small task/short emails |
| 29-Jul | 0.1 | 460 | 108 Email final Excel time sheet (V. Day) to M. McLane & B. Jones |
| 29-Jul | 0.2 | 460 | 103 Finalize V. Day Declaration and send to McLane & B. Jones |
| **TOTAL HOUR** | **557.23** | | |
| | 500 | | |
| | 278615 | | |